The Sept 19th, 2012 Meeting Transcript

Participants:

From MJC in order of speech heard on the recording:

Simon Chu
Jimmy Loh
Tracy Wang
Charley Loh

From Gree Corporation in order of speech heard on the recording:

Larry Lam
Engineer Ju



U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA
CASE NO. 2:19-cr-00193-DSF
UNITED STATES OF AMERICA
VS. SIMON CHU and CHARLEY LOH
PLAINTIFF'S EXHIBIT 052
DATE _____ IDEN.
DATE _____ EVID.
BY _____
Deputy Clerk

Abbreviations:

| 【 】 | Noise notations or Translator's Notes |
| Italics | English italicized text does not denote any special emphasis; it is used exclusively for English identification. |
| Blue color | The majority of the conversation was in Mandarin. Blue indicates speech in Cantonese. |

| Speaker | Transcription in Chinese | Translation |
|---|---|---|
| | 【Miscellaneous sound】 【Sound of someone walking, breathing heavy and sound of opening or closing the zipper】 【sound of door clicked close】 | |
| | 【sound of door clicked close】 【sound of someone coughing, breathing heavily, and miscellaneous sound】 | |
| | 【sound of the door clicked close】 | |
| | 【Miscellaneous ongoing sound in distance】<br><br>【sound of the door clicked close】 【sound of someone walking, placing something on the table, sound of a chair moving and someone sitting down, and a long sigh…】 【more sound of placing something on the table】 | |
| | 【sound of the door clicked close, sound of someone walking, pulling a chair, sound of placing stuff on the table】 | |
| Likely Larry Lam | 【Very quietly, unintelligible…】 返来既, Okay. | 【Very quietly, unintelligible…】 , to return, okay. |
| Simon Chu | 一开始… 【unintelligible…】 | At the beginning… 【unintelligible…】 |
| Larry Lam | Umm, thank you. | Umm, thank you. |
| Simon Chu | Okay, 我要你三个小时。 | Okay, I need three hours from you. |
| Larry Lam | 【笑声】Wow, 现在这是这好厉害, 呵【笑声】Huh… 【long happy sigh】 | 【Chuckling】Wow, now it is really something, um…<br>【Chuckling】【A long happy sigh…】 |
| | 【Sound of something hitting the table repeatedly…】 | |
| | 【Sound of door clicked close】 【ongoing sound of someone typing fast on a keyboard】 | |
| | 【ongoing sound of someone typing fast on a keyboard】 【Sound of door clicked close and sound of someone sitting down】 | 【ongoing sound of someone typing fast on a keyboard】 【Sound of door clicked close and sound of someone sitting down】 |

Gov't Ex. 052
Page 2 of 61

| | 【Sound of door clicked close】 | |
|---|---|---|
| Jimmy Loh | 怎么今天穿得这么 formal？ | 【00:13:00】 How come you dress so *formal* today? |
| Tracy Wang | 很 formal 吗？加了一个皮带而已【Giggling】。【Sound of putting stuff on the table】 | Very *formal*? Just added a belt, that's it. 【Giggling】 【Sound of putting stuff on the table】 |
| Jimmy Loh | 那个戚总，是叫戚总呵？呵，呵，戚工。 | That Manager Qi, is he called Manager Qi?  Um, Engineer Qi. |
| Simon Chu | 【Talking over each other】鞠… | 【Talking over each other】Ju… |
| Likely Charley Loh | 【Talking over each other】鞠工… | 【Talking over each other】Engineer Ju |
| Tracy Wang | 【Talking over each other】鞠工。 | 【Talking over each other】Engineer Ju. |
| Jimmy Loh | 就是…？ | Is it…? |
| Tracy Wang | 【Talking over each other】J-u. | 【Talking over each other】J-U. |
| Jimmy Loh | Gu, | G-U |
| Tracy Wang | J-u | J-U. |
| Jimmy Loh | 鞠。*First name*【00:13:30】不知道啊？ | Ju. *First name*, don't know, right? |
| Tracy Wang | 【Talking over each other】呃，不知道。 | 【Talking over each other】 Um, don't know.  Little Li knows. Do you need it? |
| Jimmy Loh | 应该要--【Talking over each other】 | Should ask…【Talking over each other】 |
| Tracy Wang | 【Talking over each other】小莉知道，你要吗？ | 【Talking over each other】Xiao Li knows, do you need it? |
| Jimmy Loh | 啊，不用了。不用了。 | Um, no need, no need. |
| Tracy Wang | 好。 | Alright. |
| | 【关门的声音】 | 【sound of door clicked close】 |
| Jimmy Loh | Hmm…【long breathing】 | Hmm…【long breathing】 |
| | 【关门的声音】 | 【sound of door click closed】【sound of someone walking】 |
| | 【关门的声音】 | 【sound of door clicked close】 |
| | 【用吸管和饮料的声音】 | 【sound of someone sipping from a straw】 |
| | 【关门的声音】 | 【sound of door clicked close】 |
| Larry Lam | 【00:15:00】早上好，*Jimmy*. | 【00:15:00】 Good morning, *Jimmy*! |
| Jimmy Loh | 哎，早! 你休息的好不好，昨天？ | Hey, morning! Did you rest well, yesterday? |
| Larry Lam | 一般。【笑声】 | Average. 【Chuckling lightly】 |

| Jimmy Loh | 啊，一般是吧？上面还要和… | Um, just average? Need to …with the upper… 【Talking over each other】 |
| Larry Lam | 两点钟就，就，啊 醒了，啊。【叹气。。。】 | At 2 o'clock, 【I】 woke…woke up, um, um. 【sighing…】 |
| Jimmy Loh | 啊。 | Huh. |
| Larry Lam | 对，然后，呃，2:00 钟以后说，三个小时吧，五点钟再睡了一下。 | That is right.  Then, um, after 2am, just three hours, I think. Slept a bit more at 5 o'clock. |
| Jimmy Loh | 还要和，呃，和国内联系嘛。 | 【You】 have got to be in touch with…with China, right? |
| Larry Lam | 啊，昨天倒没有跟国内的联系，昨天晚上就是看了一下邮件。 | Umm, did not get in touch with China yesterday though. Just read some emails last night. |
|  | 【关门的声音】 | 【sound of door clicked close】 |
| Jimmy Loh | 哎，鞠工！ | Hey, Engineer Ju! |
| Engineer Ju | 【笑声】 | 【Sound of laughing lightly】 |
| Jimmy Loh | 早！ | Good morning! |
| Engineer Ju | 早早早！ | Morning, morning, morning! |
|  | 【笑声】 | 【Chuckling lightly】 |
| Jimmy Loh | 呵。【Long sighing…】 | Umm.  【Long sighing…】 |
| Larry Lam | 鞠工就是，他应该是，我们技术部门在美国呆的最长的一个， | Engineer Ju is …, he should be the one in our Technology Department that has stayed in America the longest time. |
| Engineer Ju | 【笑声】 | 【Chuckling lightly】 |
| Larry Lam | 现在，是变得的。 | Now, it turns out to be. |
| Jimmy Loh | 第一个啊-- | The first one to-- |
| Engineer Ju | 总时间，啊。 | In terms of total time, uh hum.. |
| Larry Lam | 【laughing lightly】总时间。 | 【laughing lightly】 In terms of total time… |
| Engineer Ju | 【laughing lightly】以前也是，一直都是这样。以前也是。 | 【laughing lightly】 In the past as well, it has always been the case, in the past as well. |
| Larry Lam | 以前也是，就是。 | In the past as well, yes. |
| Jimmy Loh | 啊。 | Umm. |
| Larry Lam | 他是到访美国的时间是最多。 | He is the one that has visited the US the most. |
| Jimmy Loh | 所以，所以您是最最了解我们的啦。 | Therefore, therefore you are the one that is the most knowledgeable about us. |
| Larry Lam | 【00:16:00】他是最了解的。 | 【00:16:00】He is the most knowledgeable. |
| Jimmy Loh | 希望你回去对我们，给我们美言几句 | Hope when you go back, you put in a good word for us. |
| Engineer Ju | 【Chuckling lightly】 | 【Chuckling lightly】 |
| Jimmy Loh | 说 *Charley, Jimmy, Simon* 工作的非常辛苦。 | Just say *Charley, Jimmy, Simon* work extremely hard. |
| Larry Lam | 不看功劳也看苦劳！【Laughing out loud | If you don't give us credit for our achievements, you should at least give us credit for our hard efforts. 【Laughing out loud】 |

4

| Larry Lam | 【Laughing out loud】 | 【Laughing out loud】 |
|---|---|---|
| Engineer Ju | 不看僧面看佛面，Ha【 a long sigh…】。 | Not for the sake of the monk, but for the sake of the Buddha, ha 【 a long sigh…】。 |
|  | 【Sound of someone putting the lid on a tea cup】 |  |
| Larry Lam | 我让 *Charley* 打印的,呵，有两个东西，到时候，等一下我讲的时候可以让大家来看一下. | The thing I asked Charley to print out, um, has two items. When I give my presentation in a little bit, 【I】 can let everyone 【00:16:30】 take a look. |
| Jimmy Loh | 好的。 | Alright. |
| Larry Lam | 就是 CPSC 关于味道的那个，我们的一些调查，呵， | 【These】 are CPSC on the odor, that one, some of our investigations of it, umm. |
| Jimmy Loh | 嗯。 | Umm. |
| Larry Lam | 还有就是一些，呵，*recall* 的一些案例。 | There are also some, um, some cases of *recall*. |
| Jimmy Loh | 对。 | Correct. |
|  | 【Sound of door closing】 【Sound of zipper either opening or closing. |  |
| Larry Lam | Hi，Tracy！【Talking over each other】 | Hi，Tracy！【Talking over each other】 |
| Tracy Wang | 【Talking over each other】早，Larry！你好！ | 【Talking over each other】Morning，Larry Lam！How are you？ |
| Larry Lam | 你好！ | How are you? |
| Tracy Wang | 很高兴又见到你。【笑声】 | So glad to see you again.【Chuckling】 |
| Larry Lam | 【00:17:00】 是啊。 | 【00:17:00】 Yes. |
| Tracy Wang | 你好，鞠工！ | Hello, Engineer Ju! |
| Engineer Ju | 早！ | Morning! |
| Tracy Wang | 早早早！ | Morning, Morning, Morning! |
| Charley Loh | 坐这边来吧，没有关系。 | Sit over here.  It is fine. |
| Tracy Wang | 三个人坐正好。 | For three people, fits just right. |
|  | 【Sound of flipping through pages of paper. Sound of some items being placed on the table, etc.】 |  |
|  | 【Quiet whisper conversations unintelligible…】【sound of someone laughing lightly】【sound of tearing paper and flipping |  |

5

| | | |
|---|---|---|
| | through pages.】【Sound of the door clicked close】 [Sound of someone walking] | |
| Charley Loh | [unintelligible…] [chuckling] | |
| Jimmy Loh | Hey…um… | Hey…um… |
| Charley Loh | 嗨，*Larry*? | Hey, *Larry*? |
| Larry Lam | **哎，谢谢!** | Hey, thank you! |
| Charley Loh | **一个一个分啊？** | One 【copy】 to everybody? |
| Tracy Wang | 嗯。 | Uh huh. |
| Larry Lam | 对，可以，大家可以分。【00:17:30】 | Yes, sure, we can divide these among all of us. 【00:17:30】 |
| Simon Chu | 对不起，我拿一份。 | Excuse me, I will grab a copy. |
| Charley Loh | **没关系，大家分。** | No problem, let's all share 【it】 among ourselves. |
| Engineer Ju | **我来一份。** | One copy for me. |
| | 【Sound of door closing heavily】 | |
| Larry Lam | 我们 … 【同时说话】 | Let us… 【Talking over each other】 |
| Charley Loh | 【Talking over each other】 这个可不可以给我？ | 【Talking over each other】 Can I have this? |
| Larry Lam | **一份都可以，因为我都有资料。** | One copy is fine, because I have materials for all of them. |
| Charley Loh | 【Quietly】 我们可以一个一个谈。 | 【Quietly】 We can talk one by one. |
| | 【Sound of everyone flipping through pages of paper】 | |
| Larry Lam | 这里两份资料，一份是，关于 *recall* 的一些 *case study*，【sound of putting together papers and make them tidy on the table】 还有就是，关于除湿机异味，投诉的… | There are two materials here. One, is about the *case study* of the *recall*. 【sound of putting together papers and make them tidy on the table】 The other is regarding complaints about the unusual odor of the dehumidifiers… |
| Tracy Wang | 嗨，Larry, **不好意思，打断一下可以吗？** | Hey, Larry, I am sorry. May I interrupt? |
| Larry Lam | 嗯。 | Uh huh. |
| Tracy Wang | 因为今天会议蛮重要的。然后我，我在这边做记录-- | Because today's meeting is very important, and I am taking notes here… |
| Larry Lam | 嗯。 | Uh huh. |

Gov't Ex. 052
Page 6 of 61

| | | |
|---|---|---|
| | 然后我怕到时候记录的不清楚或怎么样的话，不晓得我可不可以用一下我的 *Recorder*？ | Then I am afraid that when time comes, in case the notes taken are unclear or anything, I wonder if I can use my *recorder*? |
| Larry Lam | 啊，*OK*！那,我也一起用 *recorder* 了， | Ah, *Ok,* I will join you in using my recorder as well. |
| Simon Chu | 嗯，好的，可以，可以。 | Um, good. Sure, sure. |
| Charley Loh | 对，对。 | Correct, correct. |
| Larry Lam | 如果，这样的话大家【00:19:00】这样也可以有个记录，嗯。 | In case, this way we all 【00:19:00】have a record like this,  uh huh. |
| Jimmy Loh | 所以我们这边也是没问题嘛，如果录音的话。 | So on our side there is no problem either, right? If it is recorded. |
| Larry Lam | 啊，没问题，没问题，我们这个今天都是，啊，一个，我们就是，很内部的讨论， | Um, no problem, no problem. This meeting of ours today is all, um, a, our very internal discussion. |
| Jimmy Loh | 嗯嗯。 | Uh huh, Uh huh. |
| Larry Lam | 所以，我觉得也是……没有问题的。 | Therefore, I don't think there is a problem. |
| Simon Chu | 这个字太小了。【笑声】我去拿个眼睛。 | This print is too small 【Chuckling】, I am going to go grab my glasses. |
| Larry Lam | 啊?看不到? | Huh?【You】 unable to see it? |
| Jimmy Loh | *Simon* 他年纪到了。 | *Simon* he has reached that age. |
| Simon Chu | 对。【chuckling】 | Right. 【chuckling】 |
| Engineer Ju | 【00:19:30】字太小了。【笑声】 | 【00:19:30】 The print is too small, 【Chuckling】 |
| | 【Sound of door clicked close heavily】 | |
| Larry Lam | 你们大概稍微先看一下吧，因为等一下我要讲到这个内容的话，就可以，说一下。 | You go ahead and take a quick look first, because in a moment when I talk about this content, 【you】 can, say something. |
| | 【Sound of door clicked close】 | |
| | 【sound of everyone flipping through pages】 | |
| Larry Lam | 连不连得上？ | Able to have a connection? |
| Engineer Ju | 可以。 | Yes. |
| Larry Lam | 用这个呢？ | How about use this? |
| Engineer Ju | 对。就是有时候会断，有时候掉。【00:20:00】 | Yes, except sometimes 【the connection】 is off, sometimes it drops. 【00:20:00】 |
| | 【Sound of door clicked close】 | |
| Larry Lam | 嗯，行了!可以，应该可以。 | Uh, okay! It is working, it should work. |
| Engineer Ju | 对，是，有的时候可以。 | Right, yes, sometimes it works. |
| | 【Sound of mouse clicking repeatedly】 | 【00:20:30】【Sound of mouse clicking repeatedly】 |

7

| Larry Lam | 【Speaking very softly …unintelligible…】需要的话，记录一下重点就好了 Unintelligible…】 -- | 【Speaking very softly …unintelligible…】 If needed, just write down the main points, that's it 【Unintelligible…】 -- |
|---|---|---|
| Engineer Ju | 嗯。 | Umm. |
| Larry Lam | 好吧？【我这里会有一些记录, 就是说等一下有些重点, 可以帮我把它【unintelligible…】 | Okay?I have some notes here, in other words, 【unintelligible…】 in a moment there are some key points, you can help me key points here, you can help me 【unintelligible…】 |
| | 【00:21:00】【loud sound of someone flipping through papers page by page】 | |
| Charley Loh | 2012 年呐，呵，有个案例。 | In year 2012, um, there was a case. |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 那个案例的话，你们在整理 Sears 的【00:21:30】案例的话, 你说召回的话，他们怎么知道已经损失多少呢？2012 年至今年？ | Regarding that case, when putting together the Sears cases, 【00:21:30】, in terms of the recall you referenced, how did they know how much loss it already incurred, 2012 to this year? |
| Larry Lam | 啊，它的那个 recall 的一个，呵，通知上面-- | Umm, on its, um, the notice of the recall… |
| Charley Loh | 嗯。 | Uh huh. |
| Larry Lam | 就写着，呃，这个，产品，已经累计收到 7,000,000 美金的 claim, 他们有在上面…【Talking over each other】 | …it was written, um, that this product, had cumulatively received claims in the amount of $7 million, They did… that on it…【Talking over each other】 |
| Charley Loh | 【Talking over each other】哦，只是 claim, 不是，不是召回损失? …【Talking over each other】 | 【Talking over each other】 Oh, just the claim, it is not… not loss incurred by the recall?--【Talking over each other】 |
| Jimmy Loh | …【Talking over each other】不是，不是召回损失。。。 | 【Talking over each other】 No, not the loss from the recall… |
| Charley Loh | 【Talking over each other】啊，不是，不是召回，只是 Claim。 | 【Talking over each other】 Um, It's not, not the recall 【loss】, just the claim. |
| Larry Lam | 【Talking over each other】呵，不是，不是，只是 claim, 给、给、给 insurance 公司 claim 的，【00:22:00】呵。 | 【Talking over each other】 Um, no, it is not. Just claims, claims agains…agans…against the insurance company, 【00:22:00】 huh. |
| Charley Loh | 哦. | Oh. |
| Larry Lam | 呵，所以说，我们觉得这个 case 呢，应该是说，可能，保险公司已经，觉的是，产品的问题了，所以不再给予那种 Insurance coverage, 呵，或者是说比较难去-- | Um, therefore, we feel that, in this case, it should be, in other words, probably, the insurance company already, felt it was, the problem with the product, and therefore no longer provided that type of insurance coverage, umm, or in other words, it was |

|  |  | difficult to… |
| --- | --- | --- |
| Simon Chu | 这个是 *Insurance claim* 的 700 万，等于说-- | This was $7 million in *insurance claims*, so to speak-- |
| Charley Loh | 对。 | Correct. |
| Simon Chu | 【Talking over each other】应该是这样，而不是…【Talking over each other】 | --【Talking over each other】 that should be the case, instead of --【Talking over each other】 |
| Charley Loh | 【Talking over each other】这个应该不是召回损失。 | 【Talking over each other】 this should not be the loss incurred by the recall. |
| Larry Lam | --【Talking over each other】而不是-- | --【Talking over each other】 Instead of… |
| Jimmy Loh | 【Talking over each other】不是召回损失，不是召回损失。。 | 【Talking over each other】 …not the loss incurred by the recall, not the loss incurred by the recall… |
| Charley Loh | 【Talking over each other】**不是召回损失**。 | 【Talking over each other】 not the loss incurred by the recall. |
| Simon Chu | 对啊。 | Exactly. |
| Larry Lam | 对！【Flipping through pages of documents loudly】我这里可以-- | Correct!　【Flipping through pages of documents loudly】Here I can… |
| Jimmy Loh | 【Talking over each other】一般来讲，你 *Insurance* 的话呢，*cover* **啊**…*cover* 的话呢，根据, **根据** *Policy*-- | --【Talking over each other】 Generally speaking, you, *insurance*, to *cover umm…cover*, it is based, based on the policy-- |
| Simon Chu | 【Talking over each other】*Policy* 对。 | 【Talking over each other】 *Policy,* correct. |
| Jimmy Loh | 呃, 呃, 反正… | Um, um, either way… |
| Larry Lam | *Uh huh.*【Flipping through the pages loudly】【murmuring】是有一个这样的资料呢？【flipping through the pages】【Loud noise of flipping through pages one by one.】【Murmuring】【00:23:00】 | *Uh huh.*　【flipping through the pages】【Murmuring quietly to himself…】 I do have such a material, and where is it?【flipping through the pages】【Loud noise of flipping through pages one by one.】【Sound of someone murmuring】【00:23:00】 |
| Larry Lam | *Incident injuries,* 这个是八月初的时候是 *Sears* 的一个公告。*CPSC, Sears*。*Okay,* 那我想现在我们**先开始吧**。因为刚才那个资料是**先给大家稍微看一下**，那等、**等一下讲到那两个事情的时候的话**，我们可以再 *go over* 一下下里面的内容。呵，那现在在正式开始，**就是，呵**，这次格力总部，呵，**希望我们能够讨论的**，关于最近这一个质量，呵，事故的一些，【00:24:00】紧急的，呵，处理的，一些方案。呵，**前期的话呢**，我们也在，呵，电话呵，上面或者留言上面也进行一些交流了。那么上个星期的话呢， | *Incident injuries*. This is a public announcement made by *Sears* in early August. *CPSC, Sears*. *Okay,* now I think we can go ahead and start.　【00:23:30】. Because a moment ago that document was just for you to take a quick look first.  Then in a little, little bit, when talking about those two matters, we can go over the contents in there again. Let's now start　【the meeting】 officially then. It is, um, this time around, what the Gree Headquarters, um, hopes us to be able to discuss, about some, urgent, um,　【00:24:00】 plans to handle the quality, um, accident. Um, previously, we also, um, had some communication, on phone, or via voice messages. Then last week, um, *Charley* had a phone conversation with Mr. Huang as well, and provided Mr. Huang with a, um, preliminary opinion on |

9

呵，那 *Charley* 也跟黄总通过电话，那么，也把一个，呵，关于对这个，质量隐患，的一个，呵，处理的一个初步的意见也提供到黄总，那么，唉，公司呢，呵，管理层对于这个【00:24:30】事情的话，【clearing voice】也是，呵，高度的重视，是吧？所以希望这一次鞠工社有我，能够这次过来把公司的一些想法，呵，带过来给大家讨论。呵，也希望就是，这一些的想法能够令到，格力美国，呵，对这个事情，呵，更加清楚，呵，然后呢再，呵，决定一个更加【00:25:00】，呵，合理的应对方案。那，*Charley* 前面的邮件呢，有说过，就是说觉得有很多事情的话，啊，好像我们没有把一些，呵，真实的一些情况，通报给你们，所以你们很难去做一些，呵，正确的决定。那么黄总为了这个事情的话呢，也，呵，表达了他的意见，就是说，呃，我们是一家人，那我们更加要把我知道的一些东西，要跟，呵，美国格力这一边去【00:25:30】，呵，通报。那这样子才能够帮助美国格力，做下一个合理【00:25:00】的应，应对措施。那，首先的话呢，今天我想，呵，再重新，呵，带过来的那个信息就是关于，一个是，呵，关于火烧的事故 *fire case*，一个呢是，关于 *CPSC* 异味的 00:26:00】，那么，呵，*CPSC* 异味的这个话呢，现在我们也进行了一些，就是，测试。呵，刚才这个报告也给诸位看过。那么我们也觉得这一个异味，应该是跟这一个过热，的一些情况所对这个，端子的护套，呵，引起的一些，就是，呵，异味的发生，呵。那，我们也进行了一些测试【00:26:30】，那么也看到这个，呵，测试的一些情况，就是说，在一般的情况底下的话，这种异味是不会有。但是如果在异常一些情况，这个温度，呵，端子温度很高的时候的话呢，就可能会出现这种，呵，融化的这种情况。那这样子的话就

how to handle the quality hazards. Then, um, the company, um, senior management, takes this matter 【00:24:30】 【clearing voice】, um, very, very seriously, right? And therefore, hopes that this time Engineer Ju over here, um, to discuss with everyone, um, in the hope that these thoughts can enable Gree USA to have much more clarity on, um, this matter, um, then, um, before deciding on a more, 【00:25:00】 um, reasonable response plan. Then, *Charley*'s previous emails, had stated that, in other words, it felt that for a lot of things, it seemed like we did not, um, inform you of some of the real situations, therefore making it hard for you to make some right decisions. Regarding this, Mr. Huang also, um, expressed his opinion, which says, we are one family, the more reason to inform 【00:25:30】 you of some of what we know, um, with Gree USA over here. Only by doing so can it help Gree USA, um, to come up with reasonable respon…response measures.

Then, first, today I think, um, once again, the information I bring here: um, one is, um about the fire burning accident, the *fire case*, um, and the other is about the *CPSC* on the unusual odor 【00:26:00】. Then, um, regarding the *CPSC* unusual odor, now we have conducted some, in other words, tests. Um, a moment ago this report was already shown to each one of you. And then, we feel that this unusual odor, should be the overheating, related to the terminal sheath, um, which caused some unusual odor to occur 【00:26:30】, um. We also conducted some tests, and then also saw, um, some of the test situation. In other words, under normal situation, this type of unusual odor won't occur. However, if under some abnormal situations, where the temperature, um, when the temperature of the terminal is very high, this type of, um, melting situation is likely to happen. In that case, it will produce some small, um, um, smoke to occur. Then the smoke will carry with it some odor. However, this odor, will not, cause some harm to, the human body. 【00:27:00】 Then, what we saw from the *CPSC*'s response letter, was, um, its description of the matter, was actually very simple. Um, he only stated that there was an occurrence of the odor, making his family members, um, uncomfortable, um, or sick. Therefore, we hope that, in other words, um, when responding to the CPSC, we may want to learn more about, they exactly, um, to what extent this impact was.

Gov't Ex. 052
Page 10 of 61

| | |
|---|---|
| 会有一些小的，啊，啊，**烟会**发生。然后这些烟会带一些味道。但是这种味道的话呢，也不会对，人体造成一些，损害。<br>【00:27:00】那么，从 *CPSC* 的那个回复的**信件里面的**话呢，我们看到的就是，啊，**它其实对于这个事情的一个描述，还是比较简**单。啊，**他只是**说有一些味道，然后令到，他的家庭成员，啊，不舒服，啊，或者是生病了。那，所以**我们**也希望就是，啊，**在回复这一个 CPSC 的**时候的话呢，可以多了解一下，他们究竟，啊，这个影响<br>【00:27:30】的程度是怎么样。但是从这个测试来看的话呢，啊，只有在很高，高温的情，情况下，才会有一些轻微的烧焦的一个味道，但是呢，呃，总的来讲，这个味道的话，也不会对人体造成伤害。所以，主要这份资料呢，是提供给你们，也希望你们能够看一下那个内容，然后再按照这一边一般的一个处理方法，**来决定怎样**【00:28:00】去，啊，回复 CPSC。啊，**公司也知道就是，**啊，**格力美国在**这方面的一个处理的经验，啊，比较多，而且呢，啊，**也知道怎么**去面对，应对。【clearing voice】**所以**我们给到这个资料呢，纯粹就是说，从我们生产或者是在，**啊，主管这一块儿，**的一些意见。那，至于另外一个事情呢，是，啊，*fire case*【00:28:30】那个事情。啊，**前面的**话呢，我们也，**啊，**进行过一些交流。那么就在这一个，啊，**有一**但的事故里面的话呢，由于保险公司提出来，就是说，检测到我们的一些，**残骸里面有一个非阻燃材料的一个使用。那么，**对于这个事情的话呢，前期我们的确是很，苦恼，因为，啊，觉得要查证这个，这个【00:29:00】资料的话，因为都 10 年的，那我们也进行了大量的，**那个内部的一个调查。**那么现在我们基本上呢，能够确定是有几点：第一点呢就是，我们现在所用的材料，**是阻燃材料，我们**没有用非阻燃材 | 【00:27:30】<br>But, judging from this test, um, 【we can see】 only when there is a high, only when temperature is very high, can a slight burning odor occur, but, um, this odor, generally speaking, will not cause harm to the human body. Therefore, this document, is mainly provided to you, in the hope that you can see its content. Then decide how to, um, respond 【00:28:00】 to *CPSC* in the usual way of handling this matter over here on your side. The company is aware that, um, Gree USA has, um, lots of experience in handling this type of issues, and you also know how to face, and cope with it. 【clearing voice】 So we are giving you this document, which is purely, in other words, the opinion from the perspective of our production, or, um, people in charge of that area. Next, the other matter, is, um, the matter of the *fire case* 【00:28:30】 …Um, earlier, we had some communication about it. Also, in this, um, in one instance of the accident, the insurance company brought it up that, in other words, the use of some non-fire-retardant materials has been identified in their tests of some of our remains. Regarding this matter, initially we were indeed very frus…frustrated, because, um, we felt that, if we had to investigate and verify this, this 【00:29:00】 information, and these all happened back in 2010. Then we launched an extensive, that internal investigation. Now what we are basically, able to determine has several points: first, the materials we are using now, are fire-retardant materials. We didn't use non-fire-retardant materials. However, regarding our non-fire-retardant materials, um, why did 【00:29:30】 the insurance company end up being able to detect, um, non-fire-retardant materials when they were conducting their spot check, the spot check amongst the remains? By our estimate, um, it's possible that, um, the materials found by the insurance company on the scene, happened to be from that type of, product parts that were made with non-fire-retardant materials. Because inside the product, some parts used non-fire-retardant materials. The use of fire-retardant materials is not required. Therefore, it is possible that in the process of picking the materials, the insurance company found some 【00:30:00】 non-fire-retardant parts and then had them tested. Then, of course, it is also possible that, in some individual cases, which are hard to rule out, there were instances where some |

Gov't Ex. 052<br>Page 11 of 61

料。但是呢，我们这个，非阻燃材料，啊，但是这个保险公司，为什么【00:29:30】**在抽检的时候**，在残骸里面抽检的时候，会发现有，**啊，那个非阻燃的材料，我们估计呢，啊，有可能呢，呵，保险公司在现场检到的**材料呢，它是来自那种，用了非阻燃的零部件的。**因**为，产品里面的有一些的，的，零部件它是用**非阻燃材料的。它没有要求用，阻燃材料的。所以，有可能就是他在**捡的过程里面捡到了一些**非阻燃的，**【00:30:00】**的零件，然后进行一个**化验。那么，当然，呵，也有可能，就是有一些个别的情况，这个也不排除，就是有一些供应商有混料的情况。那他混料以后的话呢，可能也会有一些，这种情况出现。但对于我们整体的那个产品，呵，那个，呃，外罩的话呢，我们是使用这个，阻燃材料的。**呵，那，呵**【00:30:30】**但，当然这个你们可能就会觉得，呵，为什么我们用的阻燃材料，它还是会，燃烧呢？呵，其实这一个的话呢，**我们应该要一些详细的解释，其实阻燃材料**它也是有分不同的等级，那，呵，我想你们也知道这个事情了。**那只是说，这个等级的高与低的话呢，就会控制这个，自燃的，那个，那个燃烧的时间的长短。那可能**【00:31:00】**你，那个阻燃等级高的，那，就在比较短的时间里面，它就会，熄掉，呵，但，如果是外面这个温度很高，已经发**生了明火那种情况的话，那，这个阻燃材料还是会烧，还是会燃烧起来的。所以这个，在这里我们附加再，再强调一下。那，至于说，这一个，呃，火烧的那个事故，的主要原因在【00:31:30】**哪里呢？这一个我们经**过了分析，也经过了对你们寄回来的那个样品进行了分析。**呵，这个，起火点，我们现**在是找到，是在这个压缩机过载，上面。那，我们进行了分析以后呢，就，这一个的话呢，其实也，跟，这一个压缩机过载有发

suppliers used a mixture of the materials. After materials are mixed, this situation might also happen. But in terms of the entire unit of the machine, um, that, um, its external shell, we indeed used fire-retardant materials. Um, 【00:30:30】 but, of course, this, you might be wondering, hey, why it would, still burn even though we used fire-retardant materials? Um, in fact regarding this, we need some detailed explanation. In fact, non-retardant materials, have different grades. Um, I think you already know this. That is only to say, the grade, either high or low, dictates the, how long, spontaneous combustion, lasts. The, it is possible 【00:31:00】 that, if your fire-retardant grade is high, then, within a relatively short period of time, the fire would, die, um, but if under certain circumstances where the temperature is very high, and there is already live fire, then, the fire-retardant material will still burn, burn up. Therefore this, here we would emphasize additionally again, here.

Then, as to the, this, um, fire accident, what was its major cause 【00:31:30】 ? We did an analysis of it, and also analyzed that sample machine you shipped back to us. Um, the point where fire started, has now been identified. It was due to the compressor overload. Through our analysis, we found that, this actually, also, in this case, the compressor overload induced an abnormal arc, um which, in turn, pushed and busted the top cap, a plastic cover, of the compressor. 【00:32:00】 After the cap was busted, the high temperature induced a reaction with some of the surrounding plastic parts. Then burning started. Then in other words, had this top cover of the compressor not been busted, the fire wouldn't have burnt from inside. 【00:32:30】 Then, our current modification and improvement plan is, I think, Engineer Ju already communicated to everyone previously, we plan to add a metal cap, to cover the top of the compressor. In that case, even if the arc occurred under some *isolated* circumstances, some real harsh circumstances, the top cap of the compressor won't be burst, to break the top cover. The high temperature will not be released, to ignite 【00:33:00】 the burning of surrounding plastic parts as a result. This is the rectification measure for, um, all dehumidifiers, we are going to manufacture going forward. To speak for the long run, Mr. Huang also has an instruction, which is, to change

Gov't Ex. 052
Page 12 of 61

生异常的拉弧，呵，那这个异常的拉弧呢，就，把这个压缩机【00:32:00】顶盖，的那个，呵，塑料盖，给冲破了。冲破了以后呢，这个高温呢，就引起了，跟，外围的，**呵，一些塑料件，呵，的一个反应**，然后就发生了那个，呵，燃烧的情况。那，也就是说，如果这个，呵，压缩机顶盖，没有冲破的话，那，其实里面是烧不出来的。【00:32:30】那，现在我们的整改方案，我想鞠工前面也跟大家，呵，通报过，就是我们会加这样子，呃，一个金属的一个顶盖。然后来，盖住这一个压缩机顶。那这样子的话呢，就算它，会在一些 *isolate* **的情况底下，一些恶劣的情况底下**，出现那种拉弧，那，也不会把这个顶盖冲破，然后这个，呃，高温也不会释放到外出来。然后烧【00:33:00】烧着附近的一些塑料件。**那这个就是我们对于，呵，后面生产的，将会生产的，所有的，呵，除湿机的，一个整改的措施。那**长远来讲的话呢，黄总也给了那个指令，**就是说，把，外置过载的压缩机都要**改成内置过载。这个是一个长远。但我相信，可能这一个的话呢，时间可能要三、四个月，那，可能【00:33:30】**是要到明年的。可能第二个季度左右才能够使用内置压缩机的**，设计。这个是对于长远的一个整改措施。那么，呃，刚才分析这一个原因，也说了这一个，呵，着火的事故，跟那个材料，**没有一个，呵，直接的关系，呵，**这个解释。那么下来的话呢，我们就，想说一下，我们对于，呵，处理这个事情的【00:34:00】**呵，一个建议。那，我们，**呵，大原则呢，是希望我们这次处理，能够减少格力美国以及总部，的，经济，还有声誉，上面的损失。希望能够就是吧，呵，这个影响的范围缩的，呵，最小。所以呢，我们在，呵，分析这一个案的时候的话呢【00:34:30】，**我们也同时，同时看了一**

compressor from external narrow to internal narrow. This is for the long-term. But I believe, for this to happen, it might take three to four months. And, it is possible that 【00:33:30】 we won't be able to use the design of having a built-in compressor until the second quarter of next year. This is a rectification measure for long-term. Um, the reason analyzed just now, and the fire accident also talked about, um, are not directly related to materials used, an explanation I have just offered. Next, we would like to, want to talk about, a suggestion of ours, um, on handling this matter 【00:34:00 】.Our overarching principle is hoping to reduce economic losses, as well as damages to the reputation for Gree USA and the Headquarters, and hope, um, to narrow the scope of impact, um, to the minimum. Therefore, while analyzing this individual case 【00:34:30】, we at the same, same time, looked at, um, several major, past cases of accidents that were recalled. 【Loud sound of people flipping through pages】. Then you all, can see, in your hands, we, have quite a few of, um, cases of recalls. Among them, in terms of customer distributors, or brand names, included are Trane, Walmart, and *GE*. As a matter of fact, *GE* accounts for more cases among all these. It has, um, three accidents【00:35:00】, all about *GE*.  In terms of manufacturers, there is Haier, also Midea, and *LG* as well, and even Sharp of Japan. They all had, all had situations of recalls. Um, then we saw that, out of these, the cases involving dehumidifiers 【sound of someone coughing】 there are, three of them. Um, one of them, um, involves dehumidifiers manufactured by Midea, for, um, for the label of *GE*. The number, um, impacted and recalled, was 198,000 units, in January 2011. Um, meanwhile, in January 2011, 【sound of someone coughing】 *LG*, manufactured for, um, other mega stores, also using *LG*'s brand name, also had 98,000 units of dehumidifiers, um, also recalled. Then after that, there was also a recent one, in August 2012, 【Sound of someone coughing】 just last month, there was a recall of GE manufactured dehumidifiers sold in *Sears* under the brand name of *Kenmore*. This recall involved a broad scope. There were 795,000 units.  If we are to look at the reasons for the recalls, we can see that, 【Sound of someone coughing】 in most of recalls, um, they actually did mention reasons. Those were reasons having to do with, um, some parts inside the compressor, or short

下，呃，以往几担比较大的，【loud sound of people flipping turning over pages】召回的事故的案例。那么大家可以看到，手头上的话呢，我们，有好几单的，呵，一个，召回的一些案例，呵，里面呢，客户经销商，或者品牌的话呢，包括有**特灵**的，有，呵，沃尔玛的，有 GE 的。其实 GE 是在里面占的比较多的了。它有，呵，三起的事故【00:35:00】都是关于 *GE*。那，呃，制造商的话呢，有海尔的，有，也有美的的，也有 *LG* 的，**甚至乎也有日本夏普的，都有，都有这种发生对召回的一些情况**。呵，**然后我**们看到呢，里面的话呢，关于除湿机的话呢，【sound of someone coughing】有，三项，呵，一项就是，呵，美的帮，呵，帮 *GE* 贴牌的除湿机，这个受影响的，呵，数量的召回，有 198000 台。是在 2011 年的一月份。啊，同时在 2011 年的一月份的话呢，【sound of someone coughing】LG 啊，帮，啊，其他的一些大卖场，也是用 LG 的品牌的，也有 98,000 台的除湿机，啊，也是召回。然后再下来的话呢，还有最近的，2012年八月份，【sound of someone coughing】就是上个月，GE 在 *Sears* 里面，使用 *Kenmore* 这个品牌的一个召回。这个召回的话涉及的面就比较广。有 795000 台。那**如果我们看这一些除湿机的一些召回的原因的话呢**，【sound of someone coughing】大部分，呵，其实，他们有提到的，都是跟那些，啊，压缩机内部一些零件啊，短路啊，这些原因，其实，原因都比较类似，当然因为，呵，有可能【00:36:30】这一些产品呢，像 LG 的，它八月份召回的一些产品的设计，跟以前的一些设计都是一样的，所以他们的那个问题也是比较类似。那么召回的那种，方案的话呢，大部分都是要求消费者，呵，**立即停用，而且呢，把召回的那个型号**的话，经过指定的经销商，或

circuits, those type of reasons.

In fact, the reasons are all similar. Of course, because, um, it is possible that 【00:36:30】 the design of these products, like those manufactured by LG, and recalled in August, was the same as that in the past, therefore their problems are similar.

Speaking of those, solutions to the recalls, a majority of them were requesting consumers, um, to stop using the products immediately, and have the recalled models repaired through a designated distributor, or at a designated repair center free of charge. Um, this is, um, 【00:37:00】 one…one way to handle, or one response solution. Then we have also learnt, from indirect sources, um, that there was a case here, especially a case of *GE*'s, a case of recall initiated by *GE* in January 2011. We specifically tried to understand this situation from indirect sources. What we learned was that when *GE* actually discovered this problem, it was already at the beginning of 2010. 【00:37:30】 In other words, they had discovered this problem even before 2011, but it didn't initiate a recall right away. The, the  main reason was, um, they were considering, one was that if they were to announce the recall right away... um, possibly a large percentage, um, of the products, already sold that year would be returned, um, to their clients. 【00:38:00】 Because for the sales made in that same year, if you happen to send out a public announcement right in the first quarter of 2010, it would have significantly affected the sales of that same year. The other situation was that, when *GE* approached us at the time, it already knew *LG* had the problem, um, sorry Midea had the problem. *GE*, at the time, also approached Gree at the same time, and then asked Gree to initiate some of the many, um, 【00:38:30】 corrections and improvements. What it actually did, was before planning on doing this thing, they were ensuring to have another manufacturer when they were preparing the recall. Then products manufactured by this supplier eliminated all hidden dangers in products' quality purchased from Midea before. By doing this, at the second, half of 2010, *GE*'s dehumidifier products were already shipped from 【00:39:00】 Gree, and these products were then pushed to the market, um, distributed to the market. Then, in case, in other words, after the recall was initiated, and there were users,

Gov't Ex. 052
Page 14 of 61

者是指定的维修中心，呵，进行这个免费的维修，啊，这个是，呵,【00:37:00】一些处理的，一、一个方案，或者一个应对的方案。那，我们也从，呵，侧面了解了一下，啊，这里有一个案例，特别是 GE 的一个案例。在 2011 年的一月份，呵，GE 召回的一个案例。我们也特别从侧面了解了一下这个情况。我们了解到的呢就是 GE 其实发现这个问题的时候呢，已经是在 2010 年的【00:37:00】年头，就是已经在一一年之前就发现的，但是它没有马上进行这个召回，这个，主要的原因呢是，呵，他们考虑，一个就是，如果马上通报这一个召回的话，呵，可能当年所销售的，产品，就有比较大的，比例，呵，退回，呵，这一个【00:38:00】给客户了。因为当年销售的，你刚好在 2010 的第一个季度如果你就，把这个公报发出去的话呢，就可能非常影响当年一个销售。那另外一种情况呢就是，GE 当时候，跟我们联系的时候啊，它其实已经知道 LG 有这个问题了，呵，美的有这个问题了。那，GE 当时候那也同时联系格力，然后要格力进行很多的一些，呵,【00:38:30】整改。那，其实它就是在，准备要做这个事情之前，它先要保证我有另外的一个供应商，然后我这个供应商做出来的产品的话，要，呵，消除前面，呵，在美的所采购的除湿机的一些质量隐患。那这样子的话呢，在 2010 年，的下半年，GE 呢，的除湿机产品已经从格力这边，出货了。【00:39:00】然后推广到市场上面，呵，那个分配到市场上面，那万一，就是这一个召回的事情发生了以后，有用户，或者是有其它的一些机构，或者竞争对手，他要在市场上面再去做一些抽检的时候，它抽检的已经是在格力生产的 GE 品牌的除湿机。而且这一些都已经是，消除了，呵，前面在美的生产的一个【00:39:30】呵，一些的问题了。那这样子

or some other institutions, or competitors, that would conduct random checks on the market, the products randomly picked for inspection would have already been *GE* brand dehumidifiers manufactured by Gree.  And these would be all the dehumidifiers with previous problems already eliminated, the problems that existed in products manufactured by Midea 【00:39:30】  By doing this, that is to say, this product recall, for *GE,* was able to have the impact reduced, to, to the minimum.

Gov't Ex. 052
Page 15 of 61

| | | |
|---|---|---|
| | 的话呢，对 *GE* 整个，这个召回的话呢，可以就把这个影响呢，就，降到最，小。 | |
| Jimmy Loh | 可是你没有一次 list 出来。*GE* 的这一项你没有 list 出来。 | But, you didn't *list* it all at once. The one about *GE* was not *listed*. |
| Larry Lam | 【Talking over each other】 有，有。 | 【Talking over each other】 Yes, yes. |
| Charley Loh | 【Talking over each other】 第三个，第三个。 | 【Talking over each other】 Number three, number 3. |
| Larry Lam | 第三个，2011 年的一月份，我现在讲的这个 *case* 就是这一个 *case*。 | Yes, number 3, in January of year 2011. The *case* I am talking about right now is the *case*. |
| Jimmy Loh | 但是没有生产厂说是 *Sears*。 | But it did not say the manufacturer is *Sears*. |
| Charley Loh | 现在是美的。 | Right now, we are talking about Midea. |
| Larry Lam | 美的。 | Midea. |
| Jimmy Loh | 第三你说是，呃，呵，*okay*, 美的 | No. 3, you said, is, um, *Okay,* Midea. |
| Larry Lam | 【00:40:00】 美的。对。其实 2011 年一月份 GE 发这个召回，但是在一年之前，2010 年一月份 GE 就已经知道了。已经开始跟我们讲，要，要买我们的除湿机。然后要我们做什么什么一些整改。当时我们都不知道。后来这个事情慢慢曝，曝光了以后，我们才知道，哦，原来 GE 一年前已经，有这个计划了。只是他在作这个通报【00:40:30】之前，它首先就是先联系了格力，让格力就是按照他的要求改好了产品。然后在 2010 年的下半年以后就是先把这个货铺垫到市场上面。然后 2011 年呢，才把美的生产的除湿机的这个事故跟这个召回通报。那么，到时候在市场上面的其实大部分呢，呃，的产品呢已经换成是格力供应的产品了。那，为什么我讲这个 *case* 讲的【00:41:00】比较详细呢？也是我们觉得啊，在这个案件的一个分析上面的话呢，呵，我们觉得就是可以考虑也参照一下或者借鉴一下 GE 的一个做法。首先，现在我们有 8 起的那个火灾事故。有一起是关于移动机。 | 【00:40:00】 Midea, correct. Actually, GE announced this recall in January 2011, but one year before that, in January 2010 GE already knew it, and already started to tell us, that they wanted to buy our dehumidifiers. Then they asked us to initiate certain corrections and improvement. At that time, none of us had any idea. It was later when this issue was gradually exposed that we realized that, oh, GE had had this plan in mind a year before. 【00:40:30】 The only thing was that before they made the public announcement for the recall, they contacted Gree first, and asked Gree to finish modifying the product per their requirement. Then during the second half of 2010, they distributed the goods to the market. They did not announce the accident involving the dehumidifiers manufactured by Midea and the recall until 2011. By then, most of the products on the market, um, the products, have already been swapped to products provided by Gree. Then, why am I talking about this *case* 【00:41:00】 in such great detail? Um, it was because we feel that, upon doing an analysis of this case, we can consider making a reference to or borrowing ideas from one of GE's practices in this case. First, as of right now we have eight fire accidents, out of which, one was about a mobile air conditioner. |
| Larry Lam | 我们有 7 起是关于那个除湿机的。那么 7 起的除湿机里面的话呢，我们有 5 起是， | We have seven involving dehumidifiers. Out of these seven, we have five 【00:41:30】 that were brought back, saying they had |

| | |
|---|---|
| 【00:41:30】抱回来是说有火烧的那种情况。有三起呢，是 45 品脱，**有两起呢，是** 30 品脱的。**那**总共是 5 起，呵。那，**有三起呢**我们是有看过样机视频啊，或者看到那个视频啊，或者看到照片的，另外的两起现在还在，追踪。就希望能够拿到多一点资料。那，这，这个事故里面的话呢，就，只有一起，现在是通知【00:42:00】**到** *Menards,* **呵，我们**的经销商的 *buyer*。**所以我**觉得如果我们现在直接去，呵，**启动**这个自，自愿的一个召回的话呢，首先就是，呵，我们认为这个影响面可能会，很广泛。因为，可能就会马上会影响到【00:42:30】 2012 年现在我们在市场上面的。因为刚到了没几个月。另外呢，就是，呵，也会影响到【00:43:00】2013 **年就是明年，因为**我们已经谈定了一些订单。那如果我们现在提出召回的话，可能我们明年的一些订单可能就会马上给，给，给，**呵，**转走。那这样子的话呢，对于我们明年的一个销售也是一个比较大的打击。呵，那如果我们按照，呵，这个现在就做自愿召回的话呢，还有一个问题就是其他的竞争对手，可能【00:43:00】**也会**马上进行一些恶意的中伤，或者说用一些其他的，呵，理由，然后去抢我们已经订下来的订单。所以在这几个方面的话呢，都对于我们，呃，无论是今年销售出去的，或者是明年将会做的订单都会有很大的一个影响。所以我们就，呵，建议是这个做**法是什么呢？**【00:43:30】**我们**把这一个自我召回的一个决定，一个通知，我们把它推后到六、九个月。也就是说，在明年的销售季节开始前，我们再看一下，这个召回的那个，**呵，情况是不是会越来越**严重。那如果不是有这么严重的话，那，我们到时候可以决定是【00:44:00】**究竟要做召回**还是怎么样？如果真是继续这个情况还是比较恶化的，那我们就算在明年的，**呵，夏季之前，**销售季 | situations of fire burning.  Three of these were 45 pints, and two of them 30 pints, for a total of five. Um, then, we have seen the sample in three of these cases, or have watched videos, or pictures of them. In the other two cases, we are still trying to pursue, in the hope that we can obtain more information.  Then, out of these accidents, only one was reported to 【00:42:00】 *Menards,* um, the buyer for our distributors. Therefore, we feel that if we directly, um, initiate this vo…voluntary recall right now, the first thing, we believe that the scope it impacts might be, very broad. Because it will affect what we already have on the market in 2012 right away, since 【the products】 just arrived a few months ago. In addition, that is to say, um, it will also affect 【00:42:30】 2013, in other words, the next year because we have already negotiated and finalized some orders. Therefore, if we offer to initiate the recall right now, it is likely that some of our orders for next year might be, um, diverted away right away. In that case, it will also be a very heavy blow to our sales next year. Um, if we, based on, initiate a voluntary recall right now, there will be another problem, meaning other competitors might 【00:43:00】 slander viciously right away, or use some other excuses to snatch the orders that we have already secured.  Therefore, in these several aspects, to us, it will significantly affect our sales, um, no matter it is those already made this year or those on the orders to be manufactured next year. Therefore, we are, um, suggesting, …what is our suggested way to do this? 【00:43:30】 We delay this decision to initiate a voluntary recall, a notice, for six, to nine months.  In other words, before the start of next year's sales season, we will take another look, to see if the, um, the situation that calls for a recall is getting more and more severe.  If it is not that bad, then, at that point in time we can decide exactly if we need to initiate a recall at all 【00:44:00】 or what? If the ongoing situation is deteriorating for real, even if we initiate a voluntary recall next year, um, before summer, before the sales season, the scope to be impacted will not be as broad, um, not as broad.<br>Um, of course, you might, um, feel that, if we don't initiate a voluntary recall right now, then how can I ensure that going forward I won't have some things happen ever again? Our analysis has it that, 【00:44:30】 since the high temperature weather has already |

之前，做一个志愿召回，所影响的范围，也不会那么广。**呵，也不会那么广。呃，那当然你们可能，呃，会**觉得如果现在不自我召回，我怎么样去保证我后面有会发生**一些事情呢?** 我们的那个【00:44:30】**分析呢，就是**说，因为这种高温的那种气候现在已经过了，我们分析了一下前面那个，那七个事故的话呢，都是在 6 月 7 月，**呵**，这段高温的情况底下发生的。那么，进入九月份已经入秋了以后，这个冷下来了。**呵，已经冷下来了。**那么在这种情况的话呢，我们觉得，在使用的环境呢已经发生了【00:45:00】变化,**所以**这种比较热的这种情况呢，就不会加速了这一个，**呵，呵，**问题发生的频率。另外一个呢，就是，在市场上面的话呢，现在也有，**呃，一些的除湿机已经**开始下货架，就是说，不再售卖，所以在下面的几个月的话呢，除湿机的销售，可能也不会像前面头，**呵，六月七月**卖得那么多。所以在这一个【00:45:30】比较难买到除湿机的情况底下的话呢，应该这个市场上面，呵，所，售卖的除湿机呢，也会减少。那么，从这个来看的话呢，在后续的几个月，**呵，**在这两个条件底下，**啊**，除湿机再发生，**呵**，那种质量事故的频率应该就会，比较大的一个减少。我们是出于这个考虑，**呵，所以**觉得再把这个事情，**呵，**【00:46:00】**推后，呵，六到九个月，再做**这个决定呢，是可以考虑的。或者值得考虑的。那，**呵，另外的**话就是说，**呵，**对于这一个着火的事件的话呢，可能你们还是最担心的，**呃，**对于着火的事件，那，我们会怎样去看待? 我们还是认为这个着火的事件是一个相对来讲比较 *isolate* 的，比较独立的一些事件。【00:46:30】**并不是一个大批次，或者是大面积的，那个影响。呵，**现在的话呢，我们看到那几起的话呢，可能跟它使用的情况或者恶劣的一些环境还是有关的。再后面的话呢，我们也相

passed. We analyzed the previous one, those seven accidents, to find they all happened in June and July, um, under the condition of a period of high temperatures. Then, as we enter September, already in the fall, the weather, um, has already cooled down. Under this situation, we feel that the environment requiring the use of this product has changed, 【00:45:00】 and therefore this fairly hot weather, will not speed up this, um, um, frequency with which the problem occurs. The other thing is that, on the market, um, there are now, some dehumidifiers that are already pulled off the shelves. In other words, they are no longer sold. Therefore, in the next several months, the dehumidifiers, may not be sold as much as the first, um, six to seven months. Therefore, under a circumstance where 【00:45:30】 dehumidifiers are hardly available, the number of dehumidifiers, available for sale on the market, um, should also be decreasing. Then, judging from this, and in the next several months, um, under these two conditions, um, the frequency for dehumidifiers to have that type of quality accident occur again should decrease significantly. It is out of this consideration of ours that, um, we therefore feel that delaying this for 【00:46:00】 six to nine months before making this decision, is something that can be considered, or worth considering. Then, um, in addition, that is to say, um, about this incident of catching fire, maybe you are still worried the most. Um, regarding this incident of catching fire, how would we view it then? We still believe that this incident of catching fire is something that is relatively speaking quite *isolated*, a relatively isolated incident. 【00:46:30】 It is not a large batch, or a widespread, kind of impact. Um, right now, the several incidences we have seen, may still have been related to the situation of its use or some of the atrocious conditions. Going forward, we also believe that, um, in case these accidents happen again, they should not, um, the situation should not become more and more serious. Then one more thing is that, in other words, next year 【00:47:00】 we, because now we have some measures for improvement or measures for making even further corrections, then, we are starting the production, in the coming two to three months. We feel that after production is over, we will be paving the market with the already rectified and already improved products, either at the end of this year or the beginning of next year. Then at

Gov't Ex. 052
Page 18 of 61

| | | |
|---|---|---|
| | 信，呵，**再**这个发生的事故的话呢，应该不会，呵，**情况不会**变得越来越严重。那么还有一个呢？就是说，我们明年【00:47:00】**因**为现在我们有一些改善或者说是，呵，**更加进一步的整改的措施**，那，我们即将在后面，这两三个月就开始生产了，我们觉得我们生产完了以后，把已经改过的，已经改善过的产品，在今年的年底或明年年初，铺垫到市场上面，那么到时候就算万一我们迫不得要在明年的五月份或者六七月份【00:47:30】呵，**做出一个志愿召回的话**，在市场上面抽检的，呵，都已经是我们曾经做好了整改的产品。那这样子的话呢，对于我们的整个的一个影响面，就会大大的减少。要不然的话，现在如果，我们要做这个自我召回，那么在市场上面检的，它还是会，有，不排除是有**人会**说到，还是那个，压缩机顶盖的一些问题。【00:48:00】所以这一个呢，就是说我们想带过来跟你们去，再解释，然后探讨的一个折中的一个处理方案。呃，**也希望就是听听美国格力的，呃一个意见**，呵，**而且**还是希望能够再重新转达一下，呃，黄总的意思，呵，公司对于这个事情是非常非常的重视，也希望就是能够，尽量用一个，【00:48:30】**冷**处理的手法，能够把这个事情，呵，能够，呃，**尽量去抹平**，呵，希望把这个，**影响**，就是对美国格力也好，或者是格力珠海也好，这个影响呢，降到最低。那么，希望在这个方面的话呢，也能够听一下，呵，你们宝贵的意见，呵。 | that point in time, even if in case we have no other alternatives but to initiate a voluntary recall in May, or June, or July next year, um, 【00:47:30】 the products that would be randomly pulled from the market for inspection, um, would have been those we had already improved and corrected. In that case, the scope of impact it has on all of us entirely, will be significantly reduced. Otherwise, if we were to initiate a voluntary recall right now, those randomly pulled from the market and inspected will still, have 【those】, and you can't rule out those people who would say it was still the problem of the top cover of the compressor. 【00:48:00】 Therefore, this is, in other words, a solution of compromise that we wanted to bring over to explain to you again, and then to explore. Um, we also wish to hear, um, an opinion, from Gree USA. Um, also, we want to convey Mr. Huang's ideas, once again. Um, the company is taking this matter very, very seriously and also hopes that we can, um, try our best to use a way that handles it cold 【00:48:30】, and try our best to smooth the matter out, and um, and hopes to reduce the impact, either on Gree USA, or Gree Zhuhai, to the minimum. Then, in this regard, we also wish to hear, um, your valuable opinion on it, um. |
| Charley Loh | 好，谢谢。 | Alright, thank you. |
| Larry Lam | 谢谢。 | Thank you. |
| Charley Loh | 那，**那我先来**讲一下啊，Jimmy, Simon 你们你们稍微。。。【Talking over each other】 | Then, then I will go ahead and talk first, okay? Jimmy, Simon you guys can slightly… 【Talking over each other】 |
| Engineer Ju | **我，我。我一分钟的时间…** | I, I, I will use one minute… |

Gov't Ex. 052
Page 19 of 61

| Charley Loh | 【Talking over each other】好。 | 【Talking over each other】Alright. |
|---|---|---|
| Engineer Ju | 【Talking over each other】把那个起火那个原因啊【00:49:00】 | 【Talking over each other】to talk about the cause of the fire, 【00:49:00】 |
| Charley Loh | 好。 | Alright. |
| Engineer Ju | 刚才 Larry 阐述的，不是很详细，我再详细的说一下。 | What Larry just stated was not detailed enough. I am going to talk about it further in greater details. |
| Charley Loh | 呃，好叻。 | Um, alright. |
| Engineer Ju | 就是关于这个起火的这个原因，刚才说了原因就是过载，过载这个异常拉弧，在这个恶劣的环境下，出现这种情况，结果就把盖子冲破它就烧起来了。所以针对这种情况呢，我们在，啊，我们的实验室就是我们的实验室就是靠模仿这种，啊，恶劣的这样的状况，找到这个 *root cause*. *Root cause*【00:49:30】就是我们模拟这种状况的话，它就没有发生这种故障的现象，没有发生故障的现象。所以说这个，从这一点上来讲的话，这个就是说，像这种故障，这种故障还是发生的概率非常低。啊，同时的话，我们这个机子的结构，压缩机结构所有的东西和我们现在给 GE 卖的产品是一模一样的，就是这部分的结构。所以 GE 的话没有，【00:50:00】至今没有这，这方面的，除湿机的这个问题。 | About the cause of the fire, as just said, it was caused by overload, the abnormal arc of the overload. Under these atrocious conditions when this happened, it broke open the cap and started burning. In view of this situation, we were, um, in our lab, our lab simulated this kind of, um, atrocious condition and found the *root cause*. The *root cause*, in other words, when we simulated this condition, no phenomenon of such malfunction even occurred, no phenomenon of such malfunction occurred. Therefore, speaking from this point, in other words, this kind of malfunction, the probability for this kind of malfunction to occur is very low. Um, at the same time, the structure of this unit, the structure of the compressor and everything are exactly the same as the products we currently sell to GE. I mean the structure of this part of the unit. Therefore, in GE's case, it has not, 【00:50:00】 not to this day, had this problem with the dehumidifiers in this regard. |
| Larry Lam | 嗯，对! | Hmm, correct! |
| Engineer Ju | 所以这个，我就再补充一下，这个概率比较低。 | Therefore this, I just wanted to add a bit more, to say this probability is low. |
| Larry Lam | 就是我们为什么有这么，有这个比较大的信心，在后面— | That is exactly why we have such, have such great confidence that, going forward-- |
| Engineer Ju | 【Talking over each other…】我们，我们返回去的样机，就是分析，从这个样机上分析的是这个原因，我们也拿到了就是关于这个原因的鉴定结果。也拿到了中国最高的权威机构，就是，沈阳那个就是火灾鉴定中心。就是说，它是，就是证明了这个原因，就是 | 【Talking over each other…】We, analyzed the sample unit returned back to us. From our analysis of this sample unit, this was the cause. We also received the appraisal result of the cause [of the fire], from China's highest authoritative institution, the Fire Disaster Appraisal Center, the one in Shengyang. In other words, they proved that the cause [of the fire] was 【00:50:30】 the |

Gov't Ex. 052
Page 20 of 61

| | | |
|---|---|---|
| | 【00:50:30】拉弧那个熔点,它那个熔求,呵,就是作电方面分析的话,就是这个原因。从这个情况,包括电机盒这些来,我们也从分析的话,就是推断的话没有其他的原因。就是这个塑料就是说,塑料就不用提了,因为这个点在这里,所以后续的话,这个我就,再重申一下这个原因,这个问题就是,就是达成共识一下。 | melting point of arc. its melting value. Um, from professional and electrical analysis, this was the cause. In view of this situation, we also analyzed things including the electric box, in other words, there are no other causes to infer. Regarding the plastics, no need to mention the plastics anymore, because the point is here, therefore, going forward, I am emphasizing the cause [of the fire] again, just to reach a consensus on this matter. |
| Charley Loh | 好,谢谢。【00:51:00】那个,我现在就是谈一下,那个,Jimmy和Simon你们看有什么补充的话,你们随时可以补充,好吧?啊,啊,首先那个感谢Larry。这一次已经是第二次又过来了,为了这件事情。那,个上礼拜我跟黄总也通了电话。根据他的要求我们也把一些资料给了他,我们,就是说,这个召回的一些资料-- | Okay, thank you.【00:51:00】That, now I am going to talk a little bit, then, Jimmy and Simon if you have anything to add, do so at any time, okay? Um, um, first, thank you Larry.<br><br>This time is already your second time you come over here, specifically for this matter. Then, last week I and Mr. Huang had a phone conversation. Per his request, we have also given him some materials, we, in other words, some of the materials about the recall-- |
| Larry Lam | 【00:51:30】嗯,对。 | Umm, correct. |
| Charley Loh | 全部我都给了黄总,他需要的材料我都,都可以给了他。我们也很清楚,一开始,我们表明我们的姿态,如果说因为这个牵扯到,那个召回牵扯到很重,很多有牵扯到很多法律的,法律上的原因,那一开始我们说,如果我们不报,对我们来说,我们的法律影响面会很大。啊,Larry刚才提到的一点,就是说,呵,【00:52:00】一直在提,就是说,以什么样的状态来最大的来保证,格力美国,格力的,利益。就是减少这方面的损失。啊,但是我要提出来,不要忘了,现在所有发现这些case全部都是当时MJC的,名义下面来卖出去的。 | I gave all of them to Mr. Huang. Whatever documents he needs, I can all, have all given to him. We were also very clear, at the very beginning, we expressed our position clearly. If, because this involve the recall, the recall involves very serious, many do involve lots of legal, legal reasons, then at the very beginning we said, if we don't report it, for us, it will have a broad area of legal implications. Um, Larry just mentioned one point, in other words, um,【00:52:00】[you] have been mentioning, in other words, under what condition to ensure, the interests of Gree USA and Gree to a maximum. In other words, to reduce the loss in this regard. Um, but I must bring it up that, do not forget, all the cases discovered so far were all sold under the name of MJC at the time. |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 所以从某种程度上的话,现在MJC,【00:52:30】公司是在承受最大的,呵,法律上的责任。我,我就是先要让大家明白这一点。 | Therefore, to a certain extent, right now the MJC company【00:52:30】is bearing the biggest, um, legal responsibility. I, I just wanted to make everyone understand this point first. |
| Larry Lam | 这个知道。 | This is understood. |

| Charley Loh | 明白这一点，对不对？所以一直在讲怎样减少损失。就是，这就是我们为什么这么担心。我也在跟那个，跟黄总，信里面写的很清楚，我来跟他们讲，很希望格力尽快，因为已经拖了两个礼拜了，提供给我们安全问题的除湿机【00:53:00】的涉及面，以及具体的，材料会出。当然，这次 Larry 刚才在讲，呵，大家是一家人，应该把这些东西让大家知道。那我觉得的话，今天 Larry 下来，我还有两个问题，我需要问一下，就刚才，你在谈到了，一个，阻燃材料方面，他也跟我解释，是这个问题那个问题。啊，但是我只想问一点-- | Understand this point, right? Therefore, 【you】 have been talking about how to mitigate the loss. In other words, this is why we are so worried. I also made it very clear to Mr. Huang, in my letter to him. I told them that I very much hope that Gree can provide us with the scope of impact from the dehumidifiers 【00:53:00】 that have safety problems and the specific, documents as soon as possible, because there has been a delay of two weeks already. Of course, this time around *Larry* was just saying, um, we are a family, and this stuff should be made known to everyone. Then I feel that, since Larry has come down in here, I have two questions that I need to ask. Because just now, you talked about, one. In the aspect of fire-retardant materials, you also explained to me, it was because of this problem and that problem. Um, however I just want to ask one thing-- |
|---|---|---|
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 很清楚的一点问题。因为【00:53:30】我，我们不是专业。我要问那个阻燃材料，你们目前使用的阻燃材料，有没有按照 U L 的，规范，的阻燃材料？我觉得这个，对我们现在来说-- | a very clear question. Since 【00:53:30】 we, we are not professionals, I want to ask about that fire-retardant materials. Amongst the fire-retardant materials you are using, are there any fire-retardant materials that meet the UL, regulations? I feel that this, for us, right now,-- |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 很重要。因为我们现在 *Insurance* 啊，发现这个阻燃材料上面有问题，呵，我一开始看到你有那么多的 *case*，绝大部分都是那个端子的问题啊，接触的问题啊-- | is critically important. Because currently our *insurance*, has found that there are problems in the fire-retardant materials. Um, at the beginning when I saw you have so many *cases*, a majority of which were due to problems with the terminal, or problems with connection, etc. -- |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 但是没有一个，是因为有一个【00:54:00】材料的问题，引起的着火 | However there was none, where fire started 【00:54:00】 because of a material problem. |
| Larry Lam | 对！ | Correct! |
| Charley Loh | 所以我是，至少我，觉得，材料，也是相当重要的，一个组成部分。如果着火是因为材料问题的话，我，也很希望你们可以，讲给我听。到底，就是说，按目前你们造的，发生这些，你们也做了测试嘛，发生这些问题的那些，产品，到底有没有，按照 UL 的【00:54:30】呵…呵…那个，就是…规范？ | Therefore, I am, at least I, feel that the materials are also a quite important component. If the fire started because of the problems of the materials, I, very much hope you can, tell me about it as well. Exactly, in other words, based on what you manufactured, did those, you guys also conducted tests, right? exactly, did those, those products that had these problems occur, follow the UL, um… um… the, in other words, 【00:54:30】 regulations? |
| Larry Lam | 嗯。 | Hmm. |

Gov't Ex. 052
Page 22 of 61

| Charley Loh | 因为这个对我来说是，很重要，这一点。 | Because this to me is, very important, this point. |
|---|---|---|
| Larry Lam | 嗯。 | Hmm. |
| Simon Chu: | 我，我补充一下 *Charley* 讲的一个东西啊，就是说，呃，现在这个材料的上面的问题呢，你们现在讲的都是，呵，**不是很确切的到底是多少数量，或者什么**东西，都是说可能，混在什么东西里面，或怎么样。永远我们现在没有办法得到一个正确的答案。就是说，【00:55:00】**是不是，呵，**这个材料一直都是这个样子呢？还是，真正是当时的一零**年**的时候有一些混的呢，或者是一一年也有混的呢？或者是一二年也有混的呢？这个，所以我们这个东西才是一个最重要的一个东西，还是你们根本，自己都不晓得说里面到底，人家混得材料混成是什么样子，这个问题？ | Let me, let me add something to what *Charley* said. In other words, um, right now on the problem with the materials, nothing you guys are saying right now is, um, very precise about what exactly the quantity is or anything like that. You are all saying possibly, it got mixed inside what stuff, or something to that effect.  Never shall we have a way to get a correct answer right now. In other words, 【00:55:00】 is it true that, um, the materials have always been like this? Or, it was for real that some were mixed at the time in 2010? Or some also got mixed in year 2011? Or there were also mixed 【materials】 in 2012?  This, therefore, this thing for us would be the most important thing. Or is it that even you yourselves haven't got the slightest idea of exactly what others have mixed inside the materials and what kind of mixture it ended up with, a question like this? |
| Larry Lam | 呵，这样子吧，首先，我再解释一下，就是说我们【00:55:30】**最后**发现的一些情况。我们的材料是，按照 UL **的标准，我们是有**用阻燃的材料的，那么现在的话，有一个对我们可能真的是不利的，是什么呢？就是我们用的那个阻燃材料的等级，可能没有用到，就是稍微有一些偏差。因为阻燃材料它有五个等级，六个等级，有不同的等级。那我们，呵，在塑料件上面的话呢，我们现在所用的那个等级，会比【00:56:00】UL **的要求稍微低了一点。**这个是，我们现在了解的，也就是说，其实现在已经不是说要找什么范围了，因为已经没...，**之前我们**一直都认为，或者说甚至我自己都以为是，这一个塑料件的材料混的料，所以可能有一部分是非阻燃的，有一部分是阻燃的。后来发现，**原来我们**用的，都是阻燃的，没有这种混料的情况。但是呢，用的那个阻燃的材料的，等级，就是有偏差。就是说，可能是，打个，打个比方，**啊，可能你是要用 V2 级的，那** | Umm, let's do this. First, I'll explain a little bit more, about some of the information 【0:55:30】 we discovered at the very end. Our materials are, based on the UL standards, we did use fire-retardant materials. However, right now, there is one thing that may really be detrimental to us. What is that? It is precisely the grade of the fire-retardant materials that we used, which might not be up to the right grade. In other words, there is a slight deviation because fire-retardant materials have five grades, six grades. There are different grades. Then we, in terms of plastic components, the grade we currently use, would be slightly lower than 【00:56:00】 what UL requires. This is, what we have learnt now. In other words, right now actually it is not so much about defining any scope, because there isn't a… Previously we had always thought, or even I myself had thought that the material used on plastic components was a mixture, and therefore it was possible that some were non-fire-retardant, and some were. Later we found that all the materials we used were fire-retardant, no instances of mixed materials whatsoever. However, the grade of the fire-retardant materials 【00:56:30】 we had used, in other words, deviated. In other words, it may be that, for, for example, um, you are required to use |

Gov't Ex. 052
Page 23 of 61

| | | |
|---|---|---|
| | 我们是用了是 V1，啊，**或者是用的**，呃，HB 这样子，它有不同的等级。现在是有这个情况。那这个情况是对我们是不利的，**啊**，这个，我也能够，呃，向黄总… | grade V2, but we used V1, um, or used HB, um, something to that effect. It has different grades. Right now, there is indeed such a situation. And this situation is detrimental to us. Um, about this, I was able to, um, to Mr. Huang… |
| Jimmy Loh | [Talking over each other]**塑料**这个停，停了，等一会儿讲。 | [Talking over each other] Regarding the plastics, stop, stop it right there. We can talk about it later. |
| Larry Lam | 好。 | Alright. |
| Charley Loh | **啊**，*OK*，那，这个问题回答了，【sound of door clicked close】 | Um, *Ok*, this question is answered, then. 【sound of door clicked close】 |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 因为这个我觉得相当重要。 | Because this, I felt, is quite important. |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 还有就是说是，就是刚才 *Simon* 提到【00:57:00】因为我本来想讲，**一个问题**，一个问题的来说-- | Also, that is to say, as *Simon* mentioned just now, 【00:57:00】 because I had wanted to talk about, one problem, one problem at a time-- |
| Larry Lam | *Uh huh.* | *Uh huh.* |
| Charley Loh | 就是说，**既然你讲的是**，这是，一个问题。那第二个就牵扯到一个量的问题。这也是上次我问那个，**啊**，**呵**，**黄总**，到底这个量涉及多广？如果是你这个量的话涉及一年，两年，还是甚至于现在用的，都是涉及到这个？ | In other words, since what you said is, this is, one question. Then the second one concerns quantity involved. It was also the question I asked, um, um, Mr. Huang last time: exactly how large is the quantity impacted? If your quantity involves one year, two years, or to the extent that all products currently in use are involved in this? |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 因为，我觉得这个，对--，**即使是**，**不管是**现在召回，将来召回，这，**涉及一个面是很广的**。**所以我们**，为什么说，**我们**要了解这些情况，【00:57:30】**我们**可以评估，我们，怎么样来回答。 | Because I feel that this, to--, even if it is, no matter a recall now or in the future, this, the scope it involves will be very broad. Therefore we, that is why we want to know about these situations, 【00:57:30】 we want to be able to evaluate, how we, would respond. |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 我觉得-- | I felt-- |
| Larry Lam | Okay。 | Okay. |
| Charley Loh | **那你**，**你就是说**，如果你知道，我也希望【chuckling lightly】你可以讲给我听。如果 | Then you, in other words, if you know it, I hope 【chuckling lightly】 you can tell me about it. If you don't know, then in other words, you just, in other words, don't know, you can [say], [you] |

Gov't Ex. 052
Page 24 of 61

| | | |
|---|---|---|
| | 你不知道，那，就是说，你也就是说，不知道你可以，**不知道就可以了，**对不对？ | don't know, that's it, right? |
| Larry Lam | 从这个量上面来讲的话呢，我想，暂时我们也没有办法，说是真的是能够确定定的说，是从 2010 **年的几月到什么，**这个也比较难。我们现在只知道就是【00:58:00】从 2010 **年做**这个 410A **的除湿机**产品到现在，我们是，都是在用-- | Speaking of the quantity involved, I think, for now we just don't have a way, to say real definitely that, it was from which month in 2010 to what, this is very hard. What we only know right now is 【00:58:00】 that since launching this 410A dehumidifier product in 2010 to date, we have all been, using-- |
| Simon Chu | 【Talking over each other】相同的产品。 | 【Talking over each other】 Same product. |
| Larry Lam | --这一个相同的，的这个产品。然后材料的话呢，我们也是用，呃，**那个，呃，阻燃材料，只是**这个等级。那至于你说，用了低了等级的那一个范围，**有多少？**这个，现在的确是没办法找得出来。也就是说，最坏的可能，就是三年都是。那，至于你说，**呃，有没有**办法找得出，【00:58:30】那这个我们可以去尝试，【sound of door open and close】**但是我**这个觉得也比较困难。因为它生产的时间段不一样，来的，来的，料也不一样． | --the same, this product. Then in terms of the materials, we have also been using, um, that, um, fire-retardant materials. The only thing is the grade. Well, you may ask, what is the scope of the products that used the material at a lower grade? This, for now there is really no way to identify them. In other words, the worst possibility is, the same for all three years. Then, you may ask, um, if there is any way to identify?【00:58:30】 Well, we can try,【sound of door open and clicked close】but I think this is very hard, because the production timelines were different, and the materials that arrived were different as well. |
| Charley Loh | 现在也不能够确定，到底，有可能一年，有可能两年，也有可能全部都是。就是一个--【Talking over each other】 | Right now 【they are】 unable to confirm, exactly, it might be one year, it might be two years, it might be all of them. It is all about the--【Talking over each other】 |
| Simon Chu | 【Talking over each other】，是啊，这个量-- | 【Talking over each other】 Yes, this volume-- |
| Jimmy Loh | 【Talking over each other】呵，阻燃，阻燃。。。 | 【Talking over each other】 Um, fire-retardant, fire-retardant… |
| Larry Lam | 【Talking over each other】阻燃的等级， | 【Talking over each other】 the grade of fire- retardance, |
| Charley Loh | 【Talking over each other…】**不是，就是等**级的那个量， | 【Talking over each other…】 No, it is the volume at that grade-- |
| Larry Lam | 【Talking over each other】等级的那个量。。。 | 【Talking over each other】 and the volume at that grade. |
| Charley Loh | **好吧？我**觉得话因为这个为什么我们要问呢？因为很容易。我们也，**我们要去做一**个，呃，**作为**我们公司的话，一个第三方， | Okay? I think because, why do we want to ask about this? Because very easy, we also, we also need to do a, um, as our company, a third-party, we will also conduct a test. Because after the test is done, either it meets-- |

Gov't Ex. 052
Page 25 of 61

| | | |
|---|---|---|
| | 我们也**会去做**测试。因为测试完了的话，符合-- | |
| Jimmy Loh | **呃，** [unintelligible…] | Um, [unintelligible…]? |
| Charley Loh | 【Talking over each other】**不符合等级**【00:59:00】**的**话，我们也知道我们怎样去回答。 | 【Talking over each other】 or if it does not meet the grade, 【00:59:00】  we will know how to respond. |
| Jimmy Loh | [unintelligible…]，**呵，我来，呵，稍微再问一下。** | [unintelligible…], um, let me, um, briefly ask a little bit more. |
| Larry Lam | **好，请，请说。** | Okay, please, please go ahead. |
| Jimmy Loh | 过热才会涨机，**呵，火嘛，** | The machine expands only when it is overheated, um, it is fire, right? |
| Larry Lam | 对， | Right. |
| Jimmy Loh | **明火嘛。** | Live fire, right? |
| Larry Lam | 嗯。 | Humm. |
| Jimmy Loh | 现在我们也知道，过热的原因是，至少，我们材料中，着火的那几个是因为，压缩机的端子上面，**啊，** | Now we also know that the reason causing overheating is, at least, amongst our materials, the several that caught fire were because, on the terminal of the compressor, um… |
| Larry Lam | **就是**过载了。 | In other words, overloaded. |
| Jimmy Loh | **有电弧—** | There is an electric arc--- |
| Larry Lam | 嗯嗯嗯 | Hmm, hmm, hmm. |
| Jimmy Loh | 产生电弧，**呃，**【sighing…】【00:59:30】**但是你们设计，你在测试上面没有办法** *duplicate*？**有没有办法**，就是，*duplicate*？ | An electric arc occurred, um, 【sighing…】  【00:59:30】 however, your design, in your test, is there a way to *duplicate,* is there a way to in, in other words, to *duplicate* it? |
| Larry Lam | **做不出来，就是复，复制。** | No, we cannot. It means de…plicate. |
| Jimmy Loh | **复制**这，这个东西-- | To duplicate this...this…thing-- |
| Engineer Ju | 【Talking over each other】**复制不能**-- | 【Talking over each other】  duplicate, unable to-- |
| Jimmy Loh | 【Talking over each other】对，你们有没有办法复制出来，因为你们-- | 【Talking over each other】  Right, you guys have no way to duplicate it, because you… |
| Larry Lam | 嗯嗯嗯 | Hmm, hmm, hmm. |
| Jimmy Loh | **因**为你们报告上面，说只到到240**度或者**240**度根本不会着火啊，有点冒烟，只不过**有点焦味**或者怎么**样。 | Because on your report, it says only when it reaches 240 degrees or even at 240 degrees, it won't catch fire at all. There will be some smoke coming out, nothing but a little bit of odor from burning, or something to that effect. |
| Engineer Ju | **不是，**这个是另外一个。**就是**说，关于材料我**再多说一**句。我们那个压缩机盖啊，正常情况下， | No, this is the other one. In other words, regarding the materials, let me say one more word. The cap of our compressor, under normal conditions-- |
| Jimmy Loh | Uh huh? | Uh huh? |
| Engineer Ju | 就是它是750度【01:00:00】到900度。 | --it is between 750 degrees 【01:00:00】 and 900 degrees. |

26

Gov't Ex. 052
Page 26 of 61

| Jimmy Loh | Uh huh? | Uh huh? |
|---|---|---|
| Engineer Ju | 它就是说那个，它是特别等级的，阻燃等级特别高-- | In other words, its, it is of a special grade, its grade of fire-retardance is especially high. |
| Simon Chu | 对。 | Right. |
| Engineer Ju | 包括是耐热温度特别高的一个— | Including it is the one – that has an especially high temperature of heat-resistance. |
| Jimmy Loh | 这个材料没有问题？就是完全按照…— | The material has no problem? Meaning it is in complete conformity with-- 【Talking over each other】 |
| Larry Lam | 【Talking over each other】没有问题。 | 【Talking over each other】 No problem. |
| Jimmy Loh | 【Talking over each other】这个完全按照-- | 【Talking over each other】 It is in complete compliance with-- |
| Engineer Ju | 【Talking over each other】这，这个是，压缩机厂的，关键关键这个物件。 | 【Talking over each other】 This, this is, the critical, critical component from the compressor manufacturer. |
| Jimmy Loh | 嗯嗯嗯。 | Hmm, hmm, hmm. |
| Engineer Ju | 这个不是我们生产的，是压缩机厂配来的。 | This is not manufactured by us. It comes with 【products】 from the compressor factory. |
| Larry Lam | 嗯，对对对。 | Umm, right right right. |
| Engineer Ju | 就是盖那个盖子，它是，行业标准，是中国，中华人民共和国这个国标规定最低750度, | Regarding that cap, on its top, it is, the industry standard, is minimum 750 degrees as propagated by the national standard of China, the People's Republic of China, |
| Jimmy Loh | Uh huh. | Uh huh. |
| Engineer Ju | 它的耐热温度-- | its heat resistant temperature-- |
| Jimmy Loh | 嗯嗯嗯。 | Hmm. |
| Engineer Ju | 较普通的 ABC，S，呃，呃材料就 75 度。【01:00:30】 | regular ABC, S, um, um materials, um, are just seventy-five degrees. 【01:00:30】 |
| Jimmy Loh | Uh huh, | Uh huh, |
| Engineer Ju | 它那个盖子那个-- | Its that cap, that-- |
| Larry Lam | 750。 | Seven hundred and fifty. |
| Engineer Ju | 750 度。 | Seven hundred and fifty degrees. |
| Jimmy Loh | 嗯嗯嗯。那，我的，我的意思是说，因为我们一下子，有那么多，看上去有问题的机种在。相，相对来讲，短的时间里申报出来，然后的话呢，就是说，都集中在那一批批量的东西。那，有没有，我不知道你们在看压缩机的--，会不会在那个时候生产的批量的东西里面会有，有，有什么问题 | Hmm, hmm. What I, I meant is, because we, all at once, have so many, product models that seem to be problematic. And they were reported in a relatively, short period of time, and then they were concentrated in that one batch of stuff.  Then, is there, I am wondering when you guys looked at the compressor's--, if there were…there were any problems 【01:01:00】 with that batch when they were manufactured at the time? I wonder if there is, um, any work done in this aspect? |

Gov't Ex. 052
Page 27 of 61

|  |  |  |
|---|---|---|
|  | 【01:01:00】呢？不知道这方面有没有，呵，做过一点工作？ |  |
| Larry Lam | 这个呢，我跟黄部特别去查过。我们当时也是在考虑，能不能够把那个压缩机过载生产的那个时间找出来。 | About this, Division Head Huang and I went specifically to check on it. At the time, we were also considering, if that time when that compressor overload 【protector】was manufactured can be identified. |
| Jimmy Loh | 嗯嗯嗯。 | Hmm, hmm, hmmm. |
| Larry Lam | 但现在就是说，压缩机过载，它原来是从2010年到2012年的三年里面都是用同一个过载供应商的。 | But right now, that is to say, the compressor overload 【protector】, it turned out that, the same overload 【protector】 supplier had been used during all those three years from 2010 to 2012. |
| Jimmy Loh | 呵。 | Um. |
| Larry Lam | 也就是说，那就是它来的那个过载，它来的过载已经是分不清哪一段生产的，它就用了上去【01:01:30】。所以，我，我们也想，就是刚才你讲过的我们也想，就是怎么样去收窄这个范围，但没有办法，做不到。 | In other words, it means that for the overload 【protectors】 that were provided, they were put into use without even being able to distinguish the time windows they were manufactured. 【01:01:30】 So we were also thinking, in other words, we also considered what you just talked about, meaning how to narrow down the range, but there is no way, not doable. |
| Jimmy Loh | 那，呵，因为的话你在你，说实在，呃，你，你给我们看的那个样，样子啊，呵，召回的例子啊。 | Then, um, because you in your… honestly speaking, um, the recall cases you showed us, the way they were, um, the cases of recall-- |
| Larry Lam | 呵，呵呵。 | Uh, uh huh. |
| Jimmy Loh | 其实数量都不是很大，就会造成，造成-- | --actually, none of their quantities were very big, yet 【they】 have…resulted in…resulted in… |
| Charley Loh | 召回。 | Recalls. |
| Jimmy Loh | --就是在美国这个召回，召回的原因， | --in other words, have constituted reasons for re…recalls in the US-- |
| Larry Lam | 嗯。 | Hmm. |
| Jimmy Loh | 我们也不知道，因为塑胶件，那，这个，回过头来【01:02:00】有两种召回嘛，大家都知道的，我也不要讲了。 | We just have no idea because the plastic components, then, this… If we look back 【01:02:00】, there are two types of recalls, right? Everyone knows that. I don't need to talk about it. |
| Larry Lam | 对，很清楚了，嗯。 | That's correct, very clear already, hmm. |
| Charley Loh | 不要讲了，我想…【unintelligible】 | Not need to talk about it, I think… 【unintelligible…】 |
| Jimmy Loh | 一种召回是，是，呵，美国政府认为这个安全性的话呢，是严重到一定要召回。 | One type of recall is, is, um, when the US government believes its safety, is severe enough to have to be recalled. |
| Larry Lam | 嗯。 | Hmm. |

Gov't Ex. 052
Page 28 of 61

| | | |
|---|---|---|
| Jimmy Loh | *OK？* 我们现在不知道，就是你塑胶件，是不是，这个问题会不会造成，造成，就是 *mandatory* 的召回，就是，拉令召回，*okay？* | *OK?* Right now, we have no way to tell, that is to say, your plastic components, if it is going to be, if this problem would result in, result in, a *mandatory* recall, in other words, mandatory recall, *okay?* |
| Simon Chu | 勒令召回。 | Mandatory recall. |
| Larry Lam | 嗯，嗯。 | Hmm, hmm. |
| Jimmy Loh | 勒令召回，的，的可能性，okay？从我们的角度上面【01:02:30】来讲 *typical*，作为一个，美国的公司，很多事情，已经是我们知道的情况，或者已经调查已经知道的东西。最最主要的话呢，就是我们保险公司给我们的那个报表。这个报告一给，给我们的话呢，从一个，有责任的公司来讲的话呢，就是要，往这个方面去看这个问题，所以一般的来讲的话呢，我们发生这个事情的话呢，就是说，要到【01:03:00】就是，呃，独立的，呵，实验室去，测试，各种材料，是不是，呃-- | The possibility, of a mandatory recall, okay? From our point of view,【01:02:30】, *typically*, as a US company, a lot of things, are what we already know, or things we already know through investigations that were already conducted. The most, most major thing is the report provided to us by our insurance company. Once the report is provided to, to us, to speak from the perspective of a responsible company,【we】 need to, look at this issue towards this direction. Therefore, generally speaking, once this thing happens to us, in other words,【we】 need to go to【01:03:00】, it is, um, an independent, um, laboratory to, test, various kinds of materials,【to find out】 if, um-- |
| Charley Loh | 符合规范。 | Comply with the specifications. |
| Jimmy Loh | 符合 UL 的标准，或者各方各方面的，防火的东西，包括，那个盖子你说是，国家保证是 750 度， | --meet the standards set by UL, or its fire-proof stuff in every aspect, including, that cap, which you said   750 degrees guaranteed by the national state. |
| Larry Lam | 嗯。 | Hmm. |
| Jimmy Loh | 但是，是不是实际上那时候材料在样机中间是能够达到这个？我不知道啊，这个就是，是标准是这样，但有的时候，【01:03:30】我们都没有做到标准嘛，就像你们的塑胶件也是的，塑胶件标准是，比如说是要用 2 号燃材料，你们用 1 号阻燃材料，甚至于【unintelligible...】有可能......但是在我们不知道这，情况下的话呢，在美国一个有责任的公司的话呢，就是首先做调查嘛。也不是说要怎么样一样的，是要做这个调查， | But, was it true that the materials used in the prototype were actually able to meet this【standard】 at that time? I do not know, okay? This is, the standard is this, but sometimes【01:03:30】 we did not do it to meet the standard, right?  Just like your plastic components, same thing. The standard requires the plastic components to be made with, for example, #2 fire-retardant materials, but you guys use #1 fire-retardant materials. And it even might – similar cases might happen again. But without us knowing this, circumstance, as a responsible company in the US, the first thing is to investigate, right? It does not mean it has to be or something, it is just to conduct this investigation, |
| Larry Lam | 嗯。 | Hmm. |

Gov't Ex. 052
Page 29 of 61

| | | |
|---|---|---|
| Jimmy Loh | 调查的话呢，因为我们也不能够调，给你们工厂去做调查，因为工厂有既得利益， | In terms of the investigation, we can't investigate, let your factory conduct the investigation, because your factory has a vested interest-- |
| Larry Lam | 嗯。【unintelligible】一定要第三方-- | Hmm, 【unintelligible…】 it must be a third party-- 【Talking over each other…】 |
| Jimmy Loh | 【Talking over each other…】 你们，你们的【01:04:00】的报告不能告诉--所以我们要送到，把样机送到--送到，就是--【Talking over each other】 | 【Talking over each other…】 You, the report of your investigation 【01:04:00】, cannot be disclosed to…therefore we need to send, send the sample unit to… to… that is to say --【Talking over each other】 |
| Larry Lam | 【Talking over each other】第三方的【unintelligible…】 | 【Talking over each other】 a third party's 【unintelligible…】 |
| Jimmy Loh | 【Talking over each other】 第三方的东西。而现在的情况的话就是说，因为我们在等总部的，调查报告首先-- | 【Talking over each other】 a third-party thing. While the current situation is because we are still waiting for the investigation report, from the Headquarters first-- |
| Charley Loh | 对。 | Correct. |
| Jimmy Loh | 就是接下来应该做的是，把，把机种送去调查。那将来的话呢，就是我们做到我们应该做的东西。这个，这个是非常非常重要的一件事情。我们要有证据，我们在，在，美国做到我们应该做的【01:04:30】。 | What [we] should do next is to, to send the unit model off for an investigation. Then, going forward, we will do things we should do. This, this is a very, very important matter. We need to have evidence. We, in, in the US, manage to do whatever we should do 【01:04:30】. |
| Charley Loh | 对，因为你现在,总部的是，呵，呵，*apparently* 你这次来传达的意思是叫我们，拖延。 | That is right, because you now, the Headquarters is, um, um, *apparently* the message you are here to convey this time around is asking us, to delay it. |
| Larry Lam | 对! | Correct! |
| Charley Loh | 【talking at the same time】对不对？你这个拖延暂时可以。呵，呵，拖延这个呵，我觉得，这个的话就像刚才 Jimmy-- | 【talking at the same time】 Correct? The delay you are referring to is fine temporarily. Um, um, regarding delaying it, I think, it is just like what Jimmy just… |
| Larry Lam | 【Talking over each other】 我说的冷处理，嗯。 | 【Talking over each other】 I said it, handle it cold,umm. |
| Charley Loh | 冷处理也好，拖延也好.拖延的话从另外一个角度，我理解，如果理解错的话，就是，暂时我们知道的东西，不要报上去，或者是我们觉得可疑的东西。但是，作为我们，我觉得【01:05:00】这件事情也是相当重要的，我们要，必须要考虑一下,究竟，我们到时候做决定，我们是，怎么样。可能我们也要送到第三方检查以后，我们自己，呵， | Uh huh, either handle it cold or delay it, to delay it, speaking from another perspective, as I understand it, in case of a misunderstanding, simply means, temporarily not to report things we know or things we feel suspicious about. But, as us, I think 【01:05:00】, this matter is also extremely important. We need to, must think about it, exactly, when time comes for us to decide, we would be, or what. Maybe we will have to wait until after we send |

Gov't Ex. 052
Page 30 of 61

| | | |
|---|---|---|
| | 呵，根据我们的情况，然后我们才来做决定。 | it off for inspection by a third party, before we ourselves, um, um, based on our situation, make a decision. |
| Larry Lam | 我想回应两点。 | I want to respond with two points. |
| Charley Loh | 嗯。 | Hmm. |
| Larry Lam | 一个就是 *Jimmy* 说的第三方机构去检查-- | One is the inspection by a third-party institution *Jimmy* just said. |
| Jimmy Loh | 嗯嗯，嗯嗯。 | Hmm, hmm. |
| Larry Lam | 其实我认为，这个对我们是不利的。因为我刚才都讲了，我们那个材料的等级，我们是有用，但是我们的等级是有一些偏差的，【01:05:30】也就是说，你去检查出来，到时候还是，是，也是会说我们没有，按照符合这个等--【Talking over each other】 | Actually, I think, this is detrimental to us, because as I already said just now, the grade of our materials, we indeed used it, but the grade we used had some deviations. 【01:05:30】 In other words, after the finding of your inspection is released, when that time comes, it will still say we did not, meet the grade … 【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】但是从我们的角度上，我们怎么能够保护我们自己如果我们--这些最简单的东西，当已经了…就不是说你--【Talking over each other】 | 【Talking over each other】But from our perspective, how can we protect ourselves if we-- these simplest things, when already made known to us, that is not to say you-- 【Talking over each other】 |
| Larry Lam | 我知道【Talking over each other，laughing lightly】 | I know 【Talking over each other，laughing lightly】 |
| Jimmy Loh | 【Talking over each other，raising his voice】今天讲给我…今天讲给我的东西，我就是没有听到？ | 【Talking over each other，raising his voice】the things you told me today…the things you told me today, I just did not hear? |
| Charley Loh | 【laughing lightly】 | 【laughing lightly】 |
| Larry Lam | 对，【laughing lightly】对对对。 | Right, 【laughing lightly】 right, right. |
| Jimmy Loh | 听到，从就是保险公司的资料和几个火，第一，呵，我们不能够制造，制造出来，那个有气味【01:06:00】，那 *PC*，呃，呃，已经报到美国政府的那个机器，说这个机器是我们只看到的一个。 | Upon learning, from the documents of the insurance company and the several fires, first, um, we can't fabricate... fabricate the machine with the odor 【01:06:00】 that *PC*, um, um, that had been reported to the US government, and say this was the only one we saw-- |
| Larry Lam | 【Unintelligible…】 | 【Unintelligible…】 |
| Jimmy Loh | 因为，相对的话我们有七个八个。 | Because relatively speaking, we have seven to eight. |
| Charley Loh | Jimmy，我觉得，我觉得这个我们已经有-- | *Jimmy*, I think, I think regarding this we already have-- |
| Jimmy Loh | 【unintelligible…】 | 【unintelligible】 |

| | | |
|---|---|---|
| Charley Loh | 就是说有七个八个，我觉得我们已经 *go over* 太多次的这样的事情了。我觉得，我们还是看一看，我们还要讨论这件事吗？ | In other words, we already have seven to eight, I think we have *gone over* this type of things too many times.  I think, let's just see, do we still need to talk about this? |
| Jimmy Loh | 哦，好的好的，好的，那至少。。。【Talking over each other】 | Oh，alright, alright, then at least… 【unintelligible】 |
| Charley Loh | 【Talking over each other】这件事我们至少，我们也让你知道我们现在有什么样的想法，我觉得，你，这次来我们也很感谢，【01:06:30】但是，我们也会给你回应，但是，你还有什么么？就是说，总部还有什么指示啊，或怎么样-- | 【Talking over each other】On this matter, we at least, we would want you to know what is in our mind as well. I think, you, on your visit this time, we are also very appreciative. 【01:06:30】 But, we will give you a response. But, what else do you have?  In other words, what other instructions does the Headquarters have, or anything like that--- |
| Jimmy Lam | Um…【Talking over each other】 | Um…【Talking over each other】 |
| Charley Loh | 【Talking over each other】我觉得这个，应该可以谈，因为，这个我觉得，这个，你现在，我们明白你总部的指示了。 | 【Talking over each other】I think regarding this, we should be able to negotiate, because, this, I think, this, you now, we already understand instructions from your Headquarters. |
| Larry Lam | 对,对。 | Correct, correct. |
| Charley Loh | 但是我们，也要考虑一下-- | But we need to think about a little bit-- |
| Larry Lam | 【Talking over each other】对，对。 | 【Talking over each other】Correct, correct. |
| Charley Loh. | 【Talking over each other】我们怎么样来回复你吧。 | 【Talking over each other】on how we are going to respond to you. |
| Jimmy Loh | 好的，好的。 | Okay, okay. |
| Charley Loh | 好不好？我觉得这个【unintelligible…】【Talking over each other】 | Okay？I think this…【unintelligible…】【Talking over each other】 |
| Larry Lam | 呵，好的好的。我补充一个，就是，可能等一下鞠工也可以再说一下，就是关于刚才材料这个。你说这几个案例里面没有说，任何是关于材料的问题，而做召回的。其实【01:07:00】我们，来之前呢，也进行了一些调查，我们查了美的的，呵，Winix，嗯，就是韩国那个工厂帮 Kenmore 生产的，德隆的，海尔的，我们总共做了四款样机的一个检查。我们发现，这四款样机，就是我们竞争对手做出来的除湿机，它的材料，都是不符合--【Talking over each other】 | Um, Alright, alright, I will add one more. That is, perhaps Engineer Ju can elaborate more in a moment. It is regarding the point on the materials referenced previously. You said there was no mentioning, in any of these cases that the recalls were initiated, due to problems with materials. Actually 【01:07:00】, before we came here, we conducted some investigations as well. We checked Winix by Midea, um, the unit manufactured by that factory in Korea for Kenmore, one manufactured by De'Longhi, and one by Haier, four types of sample units tested in total. We found that, among these four sample units, the dehumidifiers manufactured by our competitors, none of their materials used is in compliance with the--- 【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】UL 的-- | 【Talking over each other】 UL's 【standard】 |

Gov't Ex. 052
Page 32 of 61

| | | |
|---|---|---|
| Larry Lam | 【Talking over each other】UL 的，而且，情况，可能【01:07:30】比我们现在的更,更严重。就是他们，就完全是没有使用，阻燃材料，直接就是用，非阻燃烧的、普通的材料。其实他们都有这种问题。但是呢，他们有这种问题呢，你看他们在前面，LG 也好，美的也好，在召回的时候呢，都没有提到，这一些问题的。也就是说，我自己在想啊-- | 【Talking over each other】UL's 【standard】, and their situation, is probably even 【01:07:30】 way, way worse than ours right now. In other words, they, didn't use fire-retardant materials at all. 【They】 just used non-fire-retardant regular materials directly. In fact, they all have this type of issues. However, despite these issues, look at their recalls in the previous examples, neither LG, nor Midea, ever mentioned, these issues, when initiating their recalls. In other words, I myself am thinking -- |
| Simon Chu | 【Talking over each other】避重就轻嘛【laughing lightly】【clearing voice】 | 【Talking over each other】avoid major things by focusing on minor things, right?【laughing lightly】【clearing voice】 |
| Larry Lam | 【Talking over each other】是不是，就是他们-- | 【Talking over each other】Is it true to say, that they are -- |
| Charley Loh | 【Talking over each other】但是问题，他们送样机的时候，给 UL 的，会不会用阻燃材料? 这个是一个【Talking over each other】 | 【Talking over each other】 But the question is, when they provided the sample machine, the one sent to UL, would fire-retardant materials have been used in that one? That is a 【Talking over each other】 |
| Larry Lam | 会！ | Yes! |
| Charley Loh | 【Talking over each other】我觉得会。我觉得【01:08:00】 | I think it would have.  I think 【01:08:00】 【 |
| Larry Lam | 【Talking over each other】肯定会。 | 【Talking over each other】Of course, they will. |
| Charley Loh | 【unintelligible…】会很重要的东西。 | [unintelligible…] a very important thing. |
| Engineer Ju | 啊--【Talking over each other】 | Hmm—【Talking over each other】 |
| Charley Loh | 【Talking over each other】对不对? 这种事情是没有保证的--【Chuckling lightly】 | 【Talking over each other】Make sense? This kind of thing has no guarantee--【Chuckling lightly】 |
| Larry Lam | 【Talking over each other】这个,要依附……【Talking over each other】 | 【Talking over each other】 this, depends on…【Talking over each other】 |
| Engineer Ju | 【Talking over each other】这个，不一定的。 | 【Talking over each other】 This may not necessarily be the case. |
| Larry Lam | 啊? | Huh? |
| Engineer Ju | 【Talking over each other】这个不一定的。 | 【Talking over each other】 This may not necessarily be the case. |
| Larry Lam | 为什么啊? | Why? |
| Engineer Ju | 因为我们做认证的时候嘛。它这些都不检的。 | Because when we obtain a certification, okay? none of these were tested. |
| Charley Loh | 不检的吗? | 【Raising voice】 Not tested? |
| Engineer Ju | 不捡，这些。 | Not tested, these. |

Gov't Ex. 052
Page 33 of 61

| | | |
|---|---|---|
| Charley Loh | 它--【Talking over each other】 | It--【Talking over each other】 |
| Engineer Ju | 【Talking over each other】它不做那么细的。 | 【Talking over each other】They won't go into that level of detail. |
| Simon Chu | 你怎么晓得它不会做这么细的?【chuckling】 | How did you know they won't go into that level of detail?【chuckling】 |
| Larry Lam | 就是你自己报的。 | It is self-stated. |
| Simon Chu | 【Chuckling …】 | 【Chuckling …】 |
| Charley Loh | 你自己报的? 你的意思是没有物理检的吗? | You self-stated? You mean there was no test on the product physically? |
| Simon Chu | 【Chuckling …】 | 【Chuckling …】 |
| Engineer Ju | 它就是说这, 这个应该要按照【Talking over each other】。。。 | It, in other words, this should be in conformity with …【Talking over each other…】 |
| Simon Chu | 应该的, 但是他不检查就是了。【Chuckling…】 | It should, but they just don't have it tested out, that's it.【Chuckling…】 |
| Jimmy Loh | 不是, 就是,它上面说有没有检查? …【Talking over each other】 | Not the point, in other words, does it say if it will be tested in there?【Talking over each other】 |
| Charley Loh | 说明有没有? 说明有没有? | Any indications on its description? Any indications on the description? |
| Jimmy Loh | 要向客人--【unintelligible…】【talking over one another】最多是数据中, 数据中【talking over one another】 | Need to ….to the customers--【unintelligible…】【talking over one another】It is…at most in its data, in its data【talking over one another】 |
| Engineer Ju | 【talking over one another】在报告中,【talking over each other】 | 【talking over one another】on the report,【talking over one another】 |
| Jimmy Loh | 【Talking over each other】数据中…, 数据… | 【talking over one another】in the data--, in the data-- |
| Engineer Ju | 【Talking over each other】在报告中, 它会说, 它会说, 这个用 V2【01:08:30】或者是【talking over each other】 | 【talking over one another】On the report, it would indicate, it would indicate that, this uses V2【01:08:30】 or it is -- |
| Jimmy Loh | 啊, 对对对【Chuckling …】【Talking over each other】 | Um, right, right, right,【Chuckling …】【Talking over each other】 |
| Simon Chu | 【Chuckling …】它不去检查【talking over one another】 | 【Chuckling …】it won't go test it out.【talking over one another】 |
| Engineer Ju | 所以电器盒都是塑料的话【Talking over each other】都必须 5AA 的-- | Therefore, electric boxes, if all made of plastics, must use 5AA materials--【Talking over each other】 |
| Jimmy Loh | 嗯嗯嗯。 | Hmm, hmm. |
| Engineer Ju | 就是最高级的。像我们一般买零件, 就, 刚才, 刚才说的那个, 它就, 我再补充一下他 | --which is the highest grade. Like when we purchase parts in general, it is, the one mentioned earl…earlier, it will, let me add a |

34

| | | |
|---|---|---|
| | 刚才说的那个这个其它厂家的是这样。就是说，刚才就是说，我就其实说这个原因，就是我们报的时候，假如真，真要等到那天报这个原因的话呢，它怎么个报法还是另外一回事。就是说，我们虽然这个，这个材料，不符合这个，现在这个规定啊，现在讲是啊，【01:09:00】但是，我们这个原因，不是这个原因引起的。 | little more to the point he just said that the other manufacturers are doing it this way. In other words, just now, in other words, I am talking about the reason. In other words, when we report this, if real… really wait till that day to report the reason, how to report it is still a different story. In other words, although this, this material of ours does not conform to this current regulation, it does not as we talk about it now, okay? 【01:09:00】 but our reason, it is not caused by this reason. |
| Larry Lam | 不是这个原因。对， | Not this reason, that is correct. |
| Engineer Ju | 这，这个应该，怎么从法律这个层面，怎么判？它不会说，就是说，你这个东西就是不符合， | This, this should, how is the ruling going to be, from a legal perspective, it won't just say, in other words, this thing of yours is not in compliance for sure-- |
| Simon Chu | 是的【Chuckling lightly】 | Yes.  【Chuckling lightly】 |
| Engineer Ju | 【raising his voice】就是要收回！ | 【raising his voice】…it must be recalled! |
| Simon Chu | 不是，现在就是因为,因为—【Talking over each other】 | Not the point, right now it is because-- 【Talking over each other】 |
| Engineer Ju | 【Talking over each other】【raising his voice】就是，是不是是两个层面的问题? 就是说，我们这个不合规，是不是要召回? 但是没有，生命危险，没有安全隐患-- | 【Talking over each other】 In other words, are these issues in two different dimensions? In other words, ours is not in compliance. Does it need to be recalled?  However, it is not life threatening, no safety hazards-- |
| Larry Lam | 【laughing lightly】 | |
| Engineer Ju | 举个例子啊。 | Just giving an example, okay? |
| Jimmy Loh | 是，是需要两方面的东西。 | 【laughing lightly】 Yes, it does require things in two aspects. |
| Simon Chu | 对。 | Right. |
| Jimmy Loh | 一个的话呢，是火源。 | One, is the source of fire. |
| Simon Chu | 对。 | Right. |
| Jimmy Loh | 第二的话呢，就是这个火源-- | The second one is... the source of fire-- |
| Simon Chu | 【Talking over each other】 继续找--【Chuckling lightly】 | 【Talking over each other】 Continue to find-- 【Chuckling lightly】 |
| Jimmy Loh | 【Talking over each other】到底这个塑胶防火的材料【01:09:30】是什么样的等级才能够把这个火源能够包在里边，不把它明火烧出来? 这个的话呢，就是，其实是，呃，已经超过我们的，专业，水准了。所以，所以，*Yeah, okay*，我想，我想我们都基本上理解我们-- | 【Talking over each other】  --exactly at what grade must the plastic fire-proof material 【01:09:30】 be to keep the source of the fire inside, so that the live fire won't burn to the outside?  This is to, actually, um, already beyond our, professional, level. Therefore, therefore-- , *Yeah, okay*, I think, I think we basically all understand that we-- |

Gov't Ex. 052
Page 35 of 61

| | | |
|---|---|---|
| Charley Loh | 【Talking over each other】再讨论一下， | 【Talking over each other】 --will discuss further-- |
| Jimmy Loh | 【Talking over each other】我觉得，总是需要我们进一步，呵，讨论一下。 | 【Talking over each other】 I feel that, it always requires us to, um, discuss a little bit further. |
| Larry Lam | *Okay*。然后就是，对于这个刚才讲的压缩机过载起火的那个【01:10:00】原因分析的话呢，呃，因为我跟鞠工这两天、呵、三天都会在。就是说，如果你们想再多要一点资料，或者让我们再提供多一点测试的话呢，我们这块的话都可以协助你们。 | *Okay*. Then it is, regarding the analysis of the cause for fire due to the compressor overload previously talked about 【01:10:00】, um, since Engineer Ju and I will be here for the next two to three days, in other words, if you want more materials, or you would like us to provide more tests, we can all assist you in this area. |
| Jimmy Loh | 对，我，我也有一些问题想问问-- | Right, I, I also have some questions I want to ask-- |
| Charley Loh | 【Talking over each other】进一步，进一步-- | 【Talking over each other】 further, further… |
| Jimmy Loh | 【Talking over each other】我想我们需要进一步和你们可能进一步商讨这方面的东西，对。 | 【Talking over each other】 I think we need to have further discussions with you on things in this aspect, yes. |
| Charley Loh | 【Talking over each other】我们需要，进一步，需要这一方面的资料 | 【Talking over each other】 We need to, further, need information in this regard. |
| Jimmy Loh | 对！ | Right! |
| Charley Loh | 我们都不是工程师。。【Laughing lightly】 | None of us are engineers. 。【Laughing lightly】 |
| | 【everyone laughing…】 | |
| Charley Loh | 工程师高见在这里。【Laughing lightly】 | Engineer's advice is here -- 【Laughing lightly】 |
| Jimmy Loh | 对对对对【Laughing lightly…】。要多多请教，你们。 | Right, right, right. 【Laughing lightly…】 Need to ask for more advice from, you. |
| Larry Lam | 好的，甚至乎，我们也可以提供其他竞争对手【01:10:30】它在材料上面的，我们查出来的一些情况。【sound of someone drinking from a cup and putting the cup back on the table】 呢，就是，让大家也知道就是说其实行业里面的话呢，还是有些人会这样子做，呵。 | Alright. We can even provide other competitors' 【01:10:30】 situation on their materials that we learnt from our research. 【01:10:30】【sound of someone drinking from a cup and putting the cup back on the table】 Um, in other words, to make everyone also aware that actually in this industry, there are some people that would do things this way, um. |
| Jimmy Loh | 所以，如果我们出毛病，我们把大家的日子都不好过。 | Therefore, if something goes wrong with us, we will make everyone's life miserable. |
| Larry Lam | 【Laughing out loud…】 | 【Laughing out loud…】 |
| Simon Chu | 【Laughing out loud…】 | 【Laughing out loud…】 |

Gov't Ex. 052
Page 36 of 61

| Simon Chu | 【Laughing out loud…】可是现在是我们自己本身都有很多问题啊。 | 【Laughing out loud…】But right now, it is we ourselves that are having many problems. |
|---|---|---|
| Jimmy Loh | 这个是，这个是开玩笑才讲的【Chuckling out loud】。 | These remarks are made only when we are joking. |
| | Haha…【Laughing out loud】 | Haha…【Laughing out loud】 |
| Jimmy Loh | 开玩笑讲的。【chuckling out loud】 | I am just joking.【chuckling out loud】 |
| Larry Lam | 【Laughing lightly】所以这个 *message* 基本上就是这这样子的。就也是希望就是美国这一边【01:11:00】能够，呵，考虑就是我们一个建议，看看，是不是可行的，如果这样子做的话，你们认为有哪一些是需要，呵，我们再进一步的定下来。那这一些，我们都可以配合你们，呵。呵，那，还有呢就是，嗯，另外有，有，两个事情的话呢，我也想顺便在这里，呵，都提一下。因为今天你们三位都在。【01:11:30】呵，前期的话呢，其实我在跟 *Charley* 呢，也有交流过了。呵，呵，在七月份的时候，我们也特意就为这件事情也进行过一些讨论。呃，这个就跟这个质量事故是无关的啦。呃，是另外一个，事情。呵，前阵子的话呢，我们，进行了一些，就是新年度的一些订单的一个查盘的一个情况。那我也有参与很【01:12:00】多，包括我的团队也参与很多。那我们也在推动那个格力品牌的一个，使用。呵，那么最终的话呢，呵，很多的一些客户他还是，想，因为价格的原因，因为品牌，呵，那个品牌的一个，应该是品牌信誉的一个，名声吧，不是信誉，名声的一个情况。所以他们最后的话呢还是没有转用这个格力品牌。【01:12:30】那么为这个事情的话呢，其实在七月份的时候呢，呵，我们在公司总部这边也有进行过一些讨论，那么当时候呢公司的意见呢，也是，也是希望能够，呵，尽量的去，呵，把这一个，现在的订单的品牌都改用为格力的，品牌。那我也跟 *Charley* 大概说过这个事情，我们要再三去跟客户讲。那么最终得来的反，反馈意见还是一样，继 | 【Laughing lightly】Therefore it is basically the *message.* 【We】 hope that the USA side 【01:11:00】 can, um, consider this suggestion of ours, to see if it is feasible, and if we are to proceed this way, what, do you think, would require, um, us to finalize further?  In these, we can all work with you, um. Um, Then, furthermore, um, in addition, there are, there are two other matters that I would like to, um, mention here as well, since all three of you are present today.  【01:11:30】 Um, previously, I have, in fact, communicated, with *Charley*.  Um, um, in July, we had some discussions specifically regarding this matter. Um, this has nothing to do with the quality accident. It is another, matter. Um, not long ago, we conducted some, review of all our orders in the upcoming year, in which I was very much involved 【01:12:00】, so was my team.  We were trying to promote the use of brand name of Gree. Um, in the end, um, many customers, he still wanted to, for reasons of prices, for reasons of the brand name, um, it should be the reputation of brand credibility, I should say, no, not credibility, um, a status of the reputation, therefore they eventually, did not switch to the use of the brand name of Gree.  【01:12:30】 Then, specifically for this matter, in July actually, um, we at the Headquarters also had some discussions. And at that point in time, the company's position, was also, also hoping that,  【we】 can, um,  try our best, um, to change the, the brand name on the current orders to the use of Gree's brand. I also talked to *Charley* in general about this matter, by saying that we need to talk to customers about this again and again. However, the ultimate fee…feedback opinion received remained the same: Continue 【01:13:00】 using the brand we used in the past two years – this *Soleus Air Powered by Gree.* Then, on my visit here this time, *Madam*, Madam Dong also wanted me to convey an opinion, which is, she  hopes, um, the, Gree USA, can, um, per our request, |

| | | |
|---|---|---|
| | 续【01:13:00】沿用过去这两年这一个 *Soleus Air Powered By Gree*。那，这次过来的话，*Madam*，董总也想我就是转达一个意见，就是说希望，呵，那个，美国格里的话呢，能够，呵，按我们的要求，把这个，明年的订单，所有的品牌，呵，马上，呵，转用这个格力品牌，这样子。那，我想前期的话呢，【01:13:30】可能你也收到 *Lizzy* 的一些信，因为我们其实这个事情的话呢，也知道一段时间了，可能，只是没有通知到，呵，你们的那个具体操作订单的那些同事，所以我们也一直没有跟 *Jane* 那，和 *Tracy* 的组员去讲这个事情。一直 *Lizzy* 他们都在这里拖着，呵。但是现在的话呢，呃，我也觉得这个事情的话呢，也内部的话呢，基本上我们就不给下单了，呵。所以这个话呢，【01:14:00】也想就是这次过来，希望呵，再把这个情况，再，呵，向你们通告一下，也希望就是说，这个事情能够得到一个，呃，尽快一个处理。因为对于我们从，呃，订单操作这个层面上面来看的话呢，在今年这么多问题情况底下，我们还能够，保住，现有的客户是非常非常艰难的一个事情。我们也不想就是说影响【01:14:30】明年的订单。所以这个事情的话呢，我也知道，呃，我只是一个就是来协助处理问题的一个角色，呵，当然也希望就是说，能够尽快的把这个事情，呃，定下来。那么这样子的话呢，我们就可以把明年的一些订单尽快地处理。 | change all brand names, um, on next years' orders, um, to the brand name of Gree right away, um, like this. Then, I think, in the earlier stage, 【01:13:30】 you may have also received some letters from *Lizzy* because it has been some time since we became aware of this matter. Perhaps, the only thing was that the notification did not reach those of your colleagues that are specifically operating order processing. Therefore, we have not talked to the members of *Jane* and *Tracy*'s team about this matter. For a while *Lizzy* ,etc. have been sitting on this matter, um. But, now, I also feel that regarding this matter, also internally, we are basically not allowing any orders to be placed, um. Therefore, 【01:14:00】 I wanted to come over, in the hope of, once again, informing you of this situation, one more time, and hope, that is to say, this matter can be taken care of, as soon as possible. Because for us, um, from the perspective of order processing, under a situation with so many issues this year, the fact that we can still, keep, our current customers, is a very, very daunting thing to do. We just don't want to, in other words, have any impact 【01:14:30】 on next year's orders. Therefore, on this matter, I am also aware that, um, my role is just to provide assistance in taking care of this matter, um, of course I also hope that, this matter, um, can be finalized soonest it can be. If so, we can process orders for next year as soon as possible. |
| Jimmy Loh | *Larry* 你说不可以下单子是什么意思？是以后我们再，经…拿来单子，不能够用…，呃… | *Larry*, what do you mean by not allowing any orders to be placed? Do you mean orders we get in the future cannot be used? um… |
| Larry Lam | 对！ | Correct! |
| Jimmy Loh | 不能够用。 | Cannot be used. |
| Larry Lam | 不能够用。 | Cannot be used. |
| Jimmy Loh | 现在【01:15:00】已经，已经，拿到的单子呢？ | How about 【01:15:00】 orders 【we】 have already, already received? |

Gov't Ex. 052
Page 38 of 61

| Engineer Ju | 也不能。 | Can't be used either. |
|---|---|---|
| Larry Lam | 也不能。现在就是有这样子一个内部的一个通知。 | Can't be used either. Currently that is such an internal notice. |
| Charley Loh | 【Talking over each other】那，我现在问你一个，如果我们公司跟你们做 OEM 呢？ | 【Talking over each other】Let me ask you one 【thing】, what if our company does business with you guys as an OEM? |
| Larry Lam | OEM 是— | OEM is-- |
| Charley Loh | 不是啊，我们公司，比如说我们公司也是一个客户嘛， | No, our company, for example, our company is also a customer, right? |
| Larry Lam | 嗯， | Hmm. |
| Charley Loh | 对不对？我们公司如果用我们的品牌，没有 Powered By Gree？ | Got the point? What if our company uses our own brand name, without "*Powered By Gree*"? |
| Larry Lam | 【silent…】 | |
| | 【Sound of someone typing fast】 | |
| Jimmy Loh | 【Raising his voice】哎，我,我有些不明白啊。 | 【Raising his voice】Hey, there is something I, somewhat don't understand. |
| Charley Loh | 对。 | Correct. |
| Larry Lam | 嗯， | Hmm. |
| Jimmy Loh | 我有些不明白。 | I somewhat don't get it. |
| Larry Lam | 嗯， | Hmm. |
| Jimmy Loh | 我们，格力【01:15:30】美国成立的，其实是去年四月份我们 Grand opening. | We, Gree 【01:15:30】 USA was formed, actually it was last April when we had a grand opening. |
| Charley Loh | 六，六，六月份。 | In J…J…June. |
| Jimmy Loh | 六月份，*grand opening.* | In June, *grand opening.* |
| Larry Lam | 嗯。 | Hmm. |
| Jimmy Loh | 【Raising his voice】六月份以前的话，我们就已经 try 这个模式，*OK?* 品牌的问题的话呢，我，我觉得 *Madam* 董，董总啊和我们啊一路上一直，一直是在谈的事情。格力，美国成立的话呢，最主要的一个目的，也是，开拓格力，这个品牌在美国【01:16:00】的知名度。 | Even before June, we had already *tried* this model. Okay? The issue of the brand name, I, I think, has been something that *Madam* Dong,Madam Dong has been talking with us along the way all, all the time. The most major purpose to form Gree USA, was also, developing the name recognition of Gree as a brand 【01:16:00】 in the US. |
| Larry Lam | 嗯。 | Hmm. |
| | 【sound of someone typing real fast】 | |
| Jimmy Loh | 但是海尔，花了千千，几千亿，多少多少，几百亿或者，广告费，十几年的时间，投入多少的人力和物力，到现在，它的品牌在美 | But Haier 【Group】, spent thousands … hundreds of billions, whatever, whatever amount, several tens of billions or, advertising money, and more than a decade of time, plus |

Gov't Ex. 052
Page 39 of 61

|  |  |  |
| --- | --- | --- |
|  | 国，仍旧是最次的品牌。我就不知道，为什么格力觉得，它一分钱到现在广告费都没有付过，它的品牌一下子可以在【01:16:30】美国，美国能够，得到大家的接受？ | whatever manpower and material resources invested. To this day, its brand name in the United States, is still the worst one. I just don't know, why Gree thinks that, having never even paid one penny on advertisement as of right now, its brand name can, 【01:16:30】 be accepted by everyone in the US overnight? 【Raising his voice even more】 |
| Larry Lam | 嗯。 | Hmm. |
| Jimmy Loh | Okay，这是我不明白的事，事情。Okay.我觉得我们用 *Power By Gree*，就是把格力的品牌，以最快的，最节省钱的方法带到美国的市场上。【A sudden loud banging on the table】你们去看我们的设计。格里里是彩色的，鲜艳的彩色。我们的，我们的 *Soleus* 是用淡化的，形式【Raising voice even more】让大家眼睛一眼看上去，格力的品牌是站在外面的，【01:17:00】对不对啊？Soleus 品牌在过去，15 年中，我们，花了多少的代价？我觉得上千亿! | Okay, this is the thing, thing that I don't understand. Okay. I think the very reason we use "*Powered by Gree*", is to bring the brand name of Gree to the US market in the fastest and cheapest way. 【A sudden loud banging on the table】You guys go look at our design. Gree is in color, bright colors, but our Soleus is in a watered down form, 【Sound of a sudden loud banging on the table】【Raising voice even more】so that as soon as everyone sets his eyes on it, Gree's brand stands at the forefront. 【01:17:00】 Does that make sense? How much has the brand name of Soleus, in the past 15 years, cost us? I think it is a hundred billion! |
| Charley Loh | 几千万美金。几千万。 | Several tens of million US dollars, several tens of million. |
| Jimmy Loh | 几千万，不是，几千，亿的事情我讲不清楚啊。 | Several tens of millions, no, several tens of, I can't figure out matters in terms of 100 million. |
| Larry Lam | 嗯，嗯。 | Hmm, hmm. |
| Charley Loh | 我，不，不，不，照人民币去了，人民币-- | I, no, no, no, in terms of RMB, RMB-- |
| Jimmy Loh | 对不对啊？ | Correct? |
| Simon Chu | 【Chuckling】 | 【Chuckling】 |
| Jimmy Loh | 因为，因为，这个是我们建立起的品牌，已经能够得到大卖场的卖，买主的认同，Ok?格力的品牌可以卖进去啊，【angrily】你便宜，低的 10 到 15 点的东西，【01:17:30】可以-- | Because, because this is the brand name built by us, which is already accepted by the seller…buyers of those big retailers, ok? Gree's brand, can go ahead and sell it into the mega stores. 【angrily】Your cheap, stuff at 10 to 15 percentage points lower, 【01:17:30】 can-- |
| Charley Loh | 【Talking over each other】这个是很正常的情况. 大家都知道 | 【Talking over each other】This is a very normal situation. |
| Jimmy Loh | 【Talking over each other】可以卖进去啊。这个大家都知道的-- | 【Talking over each other】Go ahead and sell it in there. This is something everyone knows-- |
| Charley Loh | 【Talking over each other】Larry 你也参加过很多会议啊。 | 【Talking over each other】Larry, you also attended many conferences. |

40

Gov't Ex. 052
Page 40 of 61

| | | |
|---|---|---|
| Larry Lam | 我知道。 | I know. |
| Jimmy Loh | 就是啊！ | Exactly! |
| Charley Loh | 你想 10 点，15 点的压缩，人家说，你要我推广格力的牌子，但是还不一定给你。 | You are willing to have a 10, 15 point cut down, they would say, you want me to promote your Gree's brand, but they would not necessarily allow you to. |
| Jimmy Loh | 我，我就是觉得【loud】 | I, I just feel 【loud】 |
| Charley Loh | 而且【unintelligible…】 | Also 【unintelligible…】 |
| Jimmy Loh | 【Talking over each other】我就觉得说，好像现在，格力…格力说，我们在今年那么困难的情况下，争，争取到这些订单，格力说不生产。【Angrily】我觉得不生产，不是，我们，有得到什么…什么？ | 【Talking over each other】I just feel that, like now, Gree… Gree is saying that, we have tried so hard and managed to win, win these orders under such tough situations this year. Gree says it won't manufacture them. 【Angrily】I just don't feel that, by not manufacturing, we, would be benefiting any…anything from it. |
| Charley Loh | 【Talking over each other】我，我补充一下，好吧？ | 【Talking over each other】Let me, me add something, okay? |
| Jimmy Loh | 哎，你补充。 | Yeah, you go ahead. |
| Charley Loh | 其实我觉得，呵，跟格力合作，现在下来【01:18:00】*Jimmy*，你是会计师，你应该知道，我们是亏本的。而且亏本亏大了，去年，我们公司，*Okay?*我们有给格力，免费用我们的品牌推市场，我们又亏本。 | Honestly, I think, um, in our cooperation with Gree to this day, 【01:18:00】  *Jimmy,* you are a CPA, so you should know, we are making a loss, and losing big time, our company, last year, *okay*? We have allowed Gree, to use our brand name for free to develop their market, and we are also making a loss. |
| | 【Sound of someone typing loud】 | |
| Charley Loh | 如果明年又做的订单，你现在，我们好不容易把这个市场抢下来，对不对？现在不是说，我们，明年，我们明年再做，我就讲白了，明年我们还是亏本。为什么亏本？就是因为你格力的质量不好。就是因为格力的【01:18:30】，呵，开发部，对不起啊，那个鞠工，这个不是针对你，你个人嘛，你说那个开发跟你也有关系。其实，就是因为开发，就是因为那个质量，就是因为你们的这个仓储出问题。导致我们可以-- | For the orders to fulfill again next year, you now, we tried so hard to grab the market, correct? Now it is not to say, we, next year, if we do it again next year, let me be frank with you, next year we will make a loss again. Why making a loss? It is because your Gree's quality is not good.  It is because Gree's, um, 【01:18:30】 Development Department, sorry, Engineer Ju, this is not directed at you, individually. You said that development has something to do with you as well. Actually, it was because of the development, it was because of that quality, it was because your warehouse that had problems, that caused us to-- |
| Simon Chu | 【Talking over each other。。。】他们开始是同意我们的，呵，百分比。 | 【Talking over each other。。。】At the beginning they did agree to our, um, percentage. |
| Charley Loh | 对，你们，你们，呵，利用我们的 *MJC* 的，就是我们的那个整机，整个机制来操作，但是你们又不愿意付，【01:19:00】付足，应该给我们的钱。所以说来，至于讲到明年 | Exactly, you, you, um, take advantage of our *MJC*'s, in other words, it is our entire sys…entire system to operate, but you are unwilling to pay 【01:19:00】 pay in full the money that you are supposed to pay us. Therefore, as to the orders for the next year, |

Gov't Ex. 052
Page 41 of 61

| | | |
|---|---|---|
| | 的订单，就像刚才 *Jimmy* 讲的，我们，这最大的损失，最大这么大的损失不是我们，是你们要考虑一下，是格力。【Sound of someone typing really loud】因为你如果现在要改品牌，我们是销售第一线，我知道，两个结果，一个结果，人家，不接受。不接受，人家就取消订单，取消订单，谁倒霉？格力说可以不做。你这个【01:19:30】就让给美的，让给海尔，让给 LG。今后你们这个市场不要想要了。人家，还可以返回来告我们。【Sound of someone typing really loud】告我们那个，毁约-- | like what *Jimmy* just stated, we, this biggest loss, the biggest such big loss is not us, but what you need to think about, it is Gree. 【Sound of someone typing really loud】, Because if you are to change the brand name now, we are at the frontline of the sales, so I know. Two results: one is that, others, do not accept it. If they do not accept it, they will cancel the orders. When orders are cancelled, who suffers? Gree can say it is okay if we don't do it. Then you are 【01:19:30】 giving this away to Midea, to Haier, or to LG. Going forward, do not even expect to keep this market of yours. Others, can then turn around and sue us as well, suing us for breaching, umm…the contract-- |
| Jimmy Loh | 毁约。 | Breaching the contract. |
| Charley Loh | 美国毁约，这是谁的损失？就是格力损失最糟。第二个，人家采用你这个品牌，人家马上会要你降 10 个点，15 个点，你愿意做吗？现在有 10 个亿的，订单。 | Breaching contract by Gree USA. Then whose loss is that? It's Gree's loss, the worse. Second, if others are to use your brand name, they immediately will demand from you a reduction of 10 to 15 points. Are you willing to do that? Currently we have orders worth one billion-- |
| Jimmy Loh | 人民币! | In RMB! |
| Charley Loh | 人民币 10 个亿，现在我讲人民币，不讲【Unintelligible】，10 个亿的订单，你要多给他，一个亿，1.5 个亿吧？【01:20:00】你们格力愿意付出这个钱吗？现在？是不是？ | One billion in RMB, now I am talking about RMB, not talking about 【Unintelligible】. For orders worth of one billion, you need to pay them an extra $100 million, about $150 million, correct? 【01:20:00】 Is your Gree willing to pay this money? Now? Am I correct? |
| Jimmy Loh | 是啊。 | Yes. |
| Simon Chu | 是，是，【unintelligible…】十亿. | Right, right, 【unintelligible…】 one billion. |
| Jimmy Loh | 【unintelligible…】 | 【unintelligible…】 |
| Charley Loh | 我这个就是讲，其实，但是，Larry 你刚才在讲，我觉得你，刚才在讲的一点，先讲，这个跟,我们这一次，召回是没有联系的，我觉得你们在，给我压力，为什么呢？我们做所有的事情都是有合同的 *Jimmy*，我们所有每一次都有合同，每三个月，有跟那个，那个【01:20:30】总部汇报。所有东西我们都有。这个品牌也全部都是着，总部的指示来做的。总部当时要求我们，品牌我们也讲给他们听，我们有困难，怎么做？总部，一直到今天为止，从来没有讲过，怎样去，开 | What I am saying is, actually, but *Larry* you were talking just now, I feel that you, you just said this is not related to the recall, I think you are, putting pressure on us. Why? We have a contract in everything we do. *Jimmy*, everything we have, we have a contract every single time. We report to the…the Headquarters every three months 【01:20:30】. We did report in everything we do. As to this brand, we have also followed instructions entirely from the Headquarters. When the Headquarters required us at the time to promote the brand, we also told them, we had difficulties, how to proceed? The Headquarters, even till this day, has never talked about, how to, develop the brand. If now you say that, all of a |

42

| | | |
|---|---|---|
| | 发品牌。你如果现在说，一下子说，全部品牌不能做，你订单不能下，我觉得你这个是，故意给我们压力，要我们马上— | sudden, no brand can be used, and no more orders are allowed, I think you are pressuring us on purpose, and requesting us immediately -- |
| Larry Lam | 【Talking over each other】这个，这个不是的--- | 【Talking over each other】This—this is not-- |
| Charley Loh | 【01:21:00】不不，这个你讲，*Larry*你讲不是-- | 【01:21:00】  No, no, no, this, you are saying, *Larry*, you are saying it is not-- |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 我不觉得。我不知道，你们觉得怎样？ | I don't think so. I don't know what you guys think? |
| Jimmy Loh | 【Talking over each other】我觉得是这样啊， | 【Talking over each other】This is what I think-- |
| Charley Loh | 【Talking over each other】这个事情要我们来跟你们说-- | 【Talking over each other】This matter requires us to tell you  -- |
| Jimmy Loh | 【Talking over each other】嗨，嗨，*Charley*，*Charley*我觉得啊，我们整个公司，在美国十几年来 Ok? 我们为什么能够一直成长，因为我们按照美国的标，规，规定在做事情。我们守约。美国最主要的【A sudden loud bang on the table】是，讲出来的话【01:21:30】要有信。你签下的合同，要，要做，对不对？可能，和中国，有的厂商打交道，情况并不是这样。呃，我们这些东西，像 *Charley* 刚才讲的，我们和格力之间，全都是按照条文在做，我们每三个月，向总部，报告。对吧？但是总部答应，我们的合约上【A sudden light bang on the table】答应，给我们的【01:22:00】我们的，就是操作费用，12 -16 个点，是不是啊？ | 【Talking over each other】Hey, hey, *Charley, Charley*, this is how I feel, our entire company has been able to grow in the US for more than 10 years for a reason. It was because we have been doing things by US stan…, rules…rules. We keep our promises. The utmost important thing 【A sudden loud bang on the table】 in the US is, once words are said,【01:21:30】the promise should be kept. Whatever contract you have signed, you need to fulfill it, correct? Perhaps when dealing with some manufacturers from China, this is not necessarily the case. Um, business of ours, like what *Charley* just said, between us and Gree, we are doing things entirely based on the terms. We have reported to the Headquarters once every three months. Correct? However, the Headquarters has agreed, 【A sudden light bang on the table】 and agreed on our contract, to pay us, our【01:22:00】 operating cost of, 12-16 percentage points, is that correct? |
| Charley Loh | 14 到 16 个点。 | 14 to 16 percentage points. |
| Simon Chu | 14 到 16 个点 | 14 to 16 percentage points. |
| Jimmy Loh | 14 到 16 个点。我们实际上只有，拿到-- | 14 to 16 percentage points. We actually just received-- |
| Charley Loh | 七个点。 | 7 percentage points. |
| Jimmy Loh | 七个点。我们仍旧辛辛苦苦，或者说是，是任劳任怨在做。为什么啊？我希望是长久利 | 7 percentage points. We are still bearing hardship without complaint. What for? It is because we expect this to be a long- |

| | | |
|---|---|---|
| | 益。希望，格力的，品牌，格力的产品在美国能够，真正的占据一席之地。那时候在长远的利益。今年不赚钱。【01:22:30】没有关系，明年我们不赚钱，没有关系。因为明年的订单，根据，根据我们现在的价格看下来，我们明年，明年我不知道可以拿到几个点？对不对啊？可能七个点，八个点，仍就是这样。 | term interest. We hope that Gree's brand and its products can truly occupy a place in the US, and a long-term interest then. We don't make money this year, 【01:22:30】 which is fine.  If we don't make money next year, not a problem either. Because for next year's orders, judging from our current prices, we, next year, I don't know how many points we can receive next year, correct? Maybe 7 points, or 8 points. It is still the same. |
| Simon Chu | 是啊。 | Exactly. |
| Charley Loh | 我们也是亏本 10,000,000 啊。 | We will lose $10 million as well. |
| Jimmy Loh | 所以【Talking over each other…】 | Therefore-- 【Talking over each other…】 |
| Charley Loh | 【Talking over each other, raising voice】10,000,000 美金啊！一个亿人民币。 | 【Talking over each other, raising voice】$10 million US dollars! 100 million in RMB. |
| Jimmy Loh | 所以，所以，所以呢，说实在的，如果格力不想做，这是格力的损失，*MJC* 没有特别什么特别的损失，因为我们做了也不赚钱。【Raising voice, shouting angrily】对不对呀？【01:23:00】但是我们就心里边得寒，就是，格力就这么换，脸一下子翻下来，我不知道 *Charley* 你说的是不是因为，因为就是给我们压力，一定要说我们按照总部的事情做。 | Therefore, therefore, to be honest, if Gree doesn't want to do it, it's Gree's loss. *MJC* doesn't suffer any particular, particular loss, because we won't make money even if we do it. 【Raising voice, shouting angrily.】 Correct?  【01:23:00】  But we just feel bitterly disappointed, because Gree suddenly turned against us. I wonder if it is because, as what *Charley* you just put it, because, it is indeed pressuring us, making us do things the Headquarters way. |
| Charley Loh | 【Unintelligible…】 | 【Unintelligible…】 |
| Jimmy Loh | 我就是觉得我们就是，在，在美国，我们按照美国的做，才能够成功。这个是非常非常重要的事情。【Shouting and yelling out loud】你们要如果按照中国一套做的话，你在美国，多少个公司，在美国，中国以为可以到美国来做，能够做成功吗？ | I just felt that we, in other words, in, in the US, only by following the rules in the US can we succeed.  This is a very, very important thing. 【shouting and yelling out loud】 If you do things by following that set of practices in China, you in the U.S., 【imagine】 how many companies are there, in the US, which China thinks can come to the US to do business, can they succeed at all? |
| Larry Lam | 【01:23:30】其实这一个，情况的话呢，我都是比较理解的，呵，前面谈了一些内容的话，我是，还是比较了解。现在主要说到品牌的一个问题的话呢，主要就是，呵，公司觉得就是，既然能够卖进去就是大卖场了，既然它也接受了我们的产品了，那为什么我们就不可以，呵，转用，直接转用格力？它 | 【01:23:30】  Actually about this, situation, I understand all that. Um, regarding some of what was talked about earlier, I, understand that. Now, speaking of the issue of brand name, the main thing is that, um, the company thinks that, since we are able to sell into the mega stores, and since they have already accepted our products, then why is it that we can't, um, switch to, directly switch to the use of Gree? It already knows that it is buying from Gree USA, 【 |

Gov't Ex. 052
Page 44 of 61

| | | |
|---|---|---|
| | 也知道是跟格力美国在购买的了，跟格力【01:24:00】工厂在购买的了，为什么就不可以直接转？对于他们来讲，呃… | 01:24:00】buying from the Gree factory, then why can't it switch directly? To them, um… |
| | 【Sound of someone coughing】 | |
| Larry Lam | 对于这一些大卖场来讲，他们既然能够用，呵，用我们的这个团队，我们的产品，为什么它就不能转？ | To these mega stores, since they can use, um, use this team of ours, and use our products, then why can't it switch? |
| Jimmy Loh | *Larry* 这个问题，你需要问我们这个问题吗？10 点嘛，10 点，15 点嘛？— | *Larry*, do you need to ask us this question? 10 percentage points, right? 10, 15 percentage points, right?-- |
| Simon Chu | 【Sound of chuckling and yelling】 | |
| Charley Loh | 这个问题你就按照 10 --【Talking over each other】 | Regarding this issue, you just base on ten-- 【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】10 点，15 点嘛？ | 【Talking over each other】Ten, fifteen percentage points, right? |
| Charley Loh | 【Talking over each other】10 点，15 点嘛？ | 【Talking over each other】Ten, fifteen percentage points, right? |
| Jimmy Loh | 【Yelling out loud angrily】不用 Soleus 也是可以嘛!【Sound of loud bang on the table】我们应该是 charge 你是至少 3 点嘛，【Sound of a loud banging on the table】Soleus 品牌给你用! 对不对啊 | 【Yelling out loud angrily】It is totally fine if Soleus [brand] is not used, right? 【Sound of loud bang on the table】We should charge you at least 3 percentage points, 【Sound of a loud bang on the table】for letting you use the Soleus brand! Correct? |
| Charley Loh | 【Talking over each other】而且今年的质量把我们 *Soleus* 的品牌，我跟你讲【unintelligible…】【Talking over each other, shouting and yelling】 | 【Talking over each other】In addition, the quality this year puts our Soleus brand ... let me tell you -- 【unintelligible…】【Talking over each other, shouting and yelling】 |
| Jimmy Loh | 【Talking over each other, shouting and yelling】那，那个召回【Banging repeated at the table】【01:24:30】召回的话不是我们 Soleus 的品牌首当其冲吗？ | 【Talking over each other, shouting and yelling】That, that recall, in case of a recall, 【Banging repeated at the table】【01:24:30】isn't the Soleus brand the first to bear the brunt? |
| Charley Loh | 对呀! 我们首当其冲! | Exactly! We are the first in line to bear the brunt! |
| Simon Chu | 【Chuckling out loud】 | 【Chuckling out loud】 |
| Jimmy Loh | 你格力不要谢谢我们吗？我们 *Soleus* 的品牌顶在前面，把你们，你们弄到这个东西嘛？ | Aren't you Gree supposed to thank us? We put the Soleus brand up front, and let you, let you get these things, correct? |
| Simon Chu | 【Laughing out loud】 | 【Laughing out loud】 |
| Larry Lam | 理解，理解，理解。 | Understood, understood, understood. |

45

Gov't Ex. 052
Page 45 of 61

| Jimmy Loh | 【Shouting and yelling】还来，还来，说我们好像是赚了大的样子！ | 【Shouting and yelling】And you are here, here to suggest something like we have made a fortune! |
|---|---|---|
| Simon Chu | 呵，【Laughing out loud】 | Um,【Laughing out loud】 |
| Charley Loh | 呵，这样吧-- | Umm, how about this-- |
| Larry Lam | 嗯。 | Hmm. |
| Charley Loh | 我觉得的话，呵，我不知道 Larry 除了这个你还有其他可以需要谈的东西吗？ | I think…, um, I don't know if Larry has anything else you need to talk about except this one? |
| Larry Lam | 呵，其实还有一个，【laughing lightly】也是关于这一个的【01:25:00】但是我觉得，【laughing lightly】呵，首先就还是我要强调，这个真的是，跟这个质量事故，呵，真的是没有关系的。呃，因为鞠，鞠工很清楚的— | Um,【laughing lightly】 actually there is one more, which is also about this,【01:25:00】【laughing lightly】but I felt that, first, I will emphasize again that, this and the quality accident, um, are really unrelated. Um, because Engineer Ju, Engineer Ju is very clear -- |
| Engineer Ju | 【Talking over each other】我们-- | 【Talking over each other】Our interior really -- |
| Larry Lam | 【Talking over each other】我们本来真的是想过来谈这个— | 【Talking over each other】Originally, we really wanted to come over to talk about this -- |
| Engineer Ju | 【Talking over each other】我们内部的话，可能有些政，我是一个局外人，因为我不懂商务这个，我是搞，就，就是一个，技术的-- | 【Talking over each other】I am an outsider, maybe there are some policies, I am an outsider, because I don't know business. I am just, just a, a tech guy. |
| Charley Loh | 对。 | Right, right. |
| Engineer Ju | 就有些政策是，可能就，就是应该这样去做，应该就这样做。 | Just, certain policy matters, probably should, it should be done this way. It is supposed to be done this way. |
| Simon Chu | 【Talking over each other】没有，这个东西…【unintelligible…】 | 【Talking over each other】No, this thing…【unintelligible…】 |
| Charley Loh | 【Talking over each other】但是我也是对事不对人。 | 【unintelligible…】However, I am just focusing on things, not on any individual. |
| Larry Lam | 【Talking over each other】我明白，我知道--【talking over one another】 | 【Talking over each other…】I know, this I get it. I know--【Talking over each other】 |
| Charley Loh | 【Talking over each other】不是说今天你们，你们两个，我不是说，我们这个东西-- | 【Talking over each other】I am not saying today you, you two, I am not saying, this matter of ours-- |
| Engineer Ju | 【Talking over each other】那个--【unintelligible…】 | 【Talking over each other】That --【unintelligible…】 |
| Larry Lam | 【Talking over each other】这个理解。 | 【Talking over each other】This I got it. |
| Charley Loh | 【01:25:30】【Raising voice to talk over everyone else】我觉得 Larry 是这样，你这次 | 【01:25:30】【Raising voice to talk over everyone else】I felt that, here is the thing, Larry, I appreciate you coming over this |

Gov't Ex. 052
Page 46 of 61

|  |  |  |
|---|---|---|
|  | 来谢谢你。我呢，我觉得的话呢，我今天下午，我会直接跟，黄总联系的，我直接会跟，董总联系，好吧？我们三个人再商量一下-- | time. As for me, I feel that, I, this afternoon, I will contact Mr. Huang directly. I will contact Madam Dong directly, okay? The three of us will discuss further-- |
| Jimmy Loh | 【Talking over each other】对对。 | 【Talking over each other】Right, right. |
| Charley Loh | 我们怎么样做。 | --about how we should proceed. |
| Jimmy Loh | 【Talking over each other】对对。对我们-- | 【Talking over each other】Right, right. For us-- |
| Charley Loh | 【Talking over each other】我们该做，我们应该做的事情，其实，我觉得，我们【Talking over each other…】 | 【Talking over each other】We should do, what we are supposed to do. Actually I think we --【Talking over each other…】 |
| Jimmy Loh | 【Talking over each other…】不是，不是，*Larry*，*Larry* 说还有其他事情—还有其他事情— | 【Talking over each other】No, no, *Larry, Larry* said there is something else-- There is something else. |
| Larry Lam | 【Talking over each other…】呃，还有其它-- | 【Talking over each other】Um, there is also another-- |
| Engineer Ju | 【Talking over each other…】【Raising voice】我没有说完，我补充一下啊。我局外人啊，这个 *case* 和刚才那个【01:26:00】*case* 是完全没有关联的，没有关的。 | 【Talking over each other】【Raising voice】I did not finish talking yet. Let me add more. I am an outsider, okay? This *case* and that previous one are 【01:26:00】are totally unrelated -- |
| Larry Lam |  | Unrelated. -- |
| Engineer Ju | 【talking over one another】没有关联的，不是说我这- | 【Talking over each other】Unrelated, it is not that I am here to-- |
| Larry Lam | 【talking over one another】不是说故意。。。 | 【Talking over each other】It is not that 【we are】intentionally-- |
| Engineer Ju | 【talking over one another】不是说我这，澄清一下，我其实我是局外人啊，我就--【unintelligible…】【talking over one another】 | 【Talking over each other】It is not that I am here to—Just to clarify, I am actually an outsider, okay? I just --【unintelligible…】【talking over one another】 |
|  |  |  |
| Jimmy Loh | 【Talking over each other】但是，但是，从我们角度上面来讲，就是。。。 | 【Talking over each other】but, but, from our perspective, it was indeed… |
| Simon Chu | 【Talking over each other】可是你今天是以你的，你的地位来讲这些东西。你怎么晓得上头的人是。。。 | 【Talking over each other】But you are talking about these things in your, in your capacity today. How would you know what those higher above are … |
| Charley Loh | 【Talking over each other】他刚才说是，他这次来，董总又来，这个直接来，这样讲-- | 【Talking over each other】He said just now, this time he comes, Madam Dong also came, this directly, to talk this way-- |
| Simon Chu | 【Talking over each other】所以我不晓得你上司在想什么东西，上司在想什么东西你不 | 【Talking over each other】therefore I don't know what your boss is thinking. You won't know what your boss is thinking, right? So based on our current thinking, it could be the upper |

Gov't Ex. 052
Page 47 of 61

| | | |
|---|---|---|
| | 会知道嘛，所以以我们现在的想法说，说不定是上面-- | [management] that-- |
| Charley Loh | 【01:26:30】那我…【talking over one another】 | 【01:26:30】 then I…【talking over one another】 |
| Jimmy Loh | 【Raising voice】 【Talking over on another】 *Larry, Larr，Larry* 还有什么东西要跟我们指示的就是？ | 【Raising voice】 【Talking over on another】 *Larry, Larr, Larry*, anything else to instruct us on? |
| Larry Lam | 也不是指示啦，我希望不是刺激就好啦。【laughing lightly】 | Not instructions please, I just hope you don't find this irritating. 【laughing lightly】 |
| Simon Chu | 【laughing lightly】 | 【laughing lightly】 |
| Larry Lam | 那我再讲一个就是，这个也是 *Madam*，她提到的，就是说，希望这个合作的模式，呵，就是，她前期觉得，呵，我们，呃，就是格力美国成立了以后，我就是应该，呵，原来 *MJC* 的【01:27:00】人员，呵，以及 *Tyler* 她们那个销售团队，应该是直接划到，这个，格力美国，呵，里面。【sound of someone typing loud】然后直接由格力美国去支付所有的费用。并不是现在的做法。就是在这一个 *FOB* 的价格上面，我们加一定的，呵，那个点数，然后把这个点数呢给 *MJC*。*MJC* 再分给【01:27:30】其他有关的，呵，有关方吧。比方说销售啊，或者售后服务啊，或者是这方面，那，她就提出说，嗯，这种做法是，她是，呵，不同意的。那么也希望就是我过来，呃，能够跟诸位谈这个情况，希望就是把这种模式，呵，作一些这样子一个调整。那，我知道你们肯定是听到觉得是心里很不舒服，因为，呃，前前【01:28:00】后后做这个生意，这个项目我也有参与，已经四年五年了，从开始的话，我们一直谈就都是这种方式，那，到现在这种调整的话呢，呵，我也是就是，呵，收到指令，所以过来就跟大家，就通报一下。呵，总的来说呢，她是希望在成立了格力美国以后，那么这里一些费用的话，就是应该直接由格力美国来【01:28:30】支出的。那么她也说，呃，在上次出差的那个过程里面 | I will talk about one more thing then. This is also something that the *Madam*, she has also mentioned... in other words, she hopes that our model of cooperation, um, that is to say, in the initial stage she felt that, um, we, um, after Gree USA was established, she thinks that, it should be, um, the original MJC employees 【01:27:00】 um, and *Tyler*'s sales team, should be directly incorporated to, the, um, into Gree USA. 【sound of someone typing loud】And then, Gree USA directly covers all the expenses instead of the current practice. In other words, 【sound of someone typing loud】on top of the *FOB* prices we add certain, um, the points. Then the percentage points are distributed in turn, to *MJC*. And *MJC* makes further distributions to 【01:27:30】 other related...related parties, for example, to Sales, or to after Sales or in this area. Then, she brought this up and said, um, this practice is something that, she, um, does not agree. Therefore, she hopes that I come over, and be able to talk to everyone about the situation, in the hope that some adjustments can be made, like this, to this model. Then of course, I know you certainly will feel very uncomfortable upon hearing this, because, um, this business from start to end, 【01:28:00】, which I have been involved as well, has been ongoing for four to five years. And from the very beginning, this has always been the model we negotiated. Then to this day, regarding this upcoming adjustment, um, I, upon receiving the instruction, just come over, to inform everyone. Um, in a nutshell, she hopes that after Gree USA was established, some expenses incurred here should be covered directly by the Gree USA then. 【01:28:30】 She also said that, during her last business trip, she also talked about this point with |

Gov't Ex. 052
Page 48 of 61

| | | |
|---|---|---|
| | 跟我跟 *Jimmy* 也谈过这一个，就是希望把跟 MJC 的人员都转到格力美国这种想法。她说当时候，呃，我们是听得很清楚的，而且，啊，我们，她以为我们已经在做了。呃，我曾经跟她解释过，我说，呃，当时候是说，知道这个事情了，我们会讨论一下可以怎样做。但是并不是，【01:29:00】并没有说是可以做得到。因为，我们觉这一个当时是可以做得到。因为，我们觉这一个当时是-- | me and *Jimmy*, in other words, the idea of hoping to transfer all *MJC* employees over to Gree USA. She said at the time we heard her message clearly and also, um, we... she thought we already put it in action. Then I had explained to her, I said, um, at that time, we knew this matter and we would hold a meeting and we would have a discussion, as to how to do this, but did not, 【01:29:00】 ...did not say it was doable. Because we felt that at the time this was-- |
| Jimmy Loh | 【Talking over each other】我，记得董总跟我讲过的，啊，我就是说，【Talking over each other】 | 【Talking over each other】I, do recall that Madam Dong spoke to me about this, um, I, in other words, said-- 【Talking over each other】 |
| Larry Lam | 【Talking over each other】对对对对对。 | 【Talking over each other】right, right, right. |
| Jimmy Loh | 【Talking over each other】我会考虑这个事情，但是首先就是格力 USA，有足够的钱嘛。 | 【Talking over each other】I would consider this matter, but the first thing is Gree USA needs to have enough money, right? |
| Larry Lam | 对对--有足够多的钱，对。 | Yes, yes, enough money, right-- |
| Jimmy Loh | 【Talking over each other】对不对啊？啊？我不知道你知道吧，格力 USA，那个格力，这么大的公司只出了 $40,000 块美金投资。 | 【Talking over each other】correct? Um, I wonder if you know this, Gree, such a big company, contributed only US$40,000 in Gree USA as its investment. |
| Larry Lam | 嗯，对。 | Hmm, right. |
| Jimmy Loh | $40,000 美金，呵，你一年的收入要超过 1 倍都不止吧？ | $40,000 US dollars, um, your annual income exceeds this amount by more than double right? |
| Simon Chu | 【Laughing out loud】 | 【Laughing out loud】 |
| Charley Loh | 【Laughing out loud】 | 【Laughing out loud】 |
| Jimmy Loh | 【Raising his voice】现在要，要来把【01:29:30】我们的，全部的员工转到那边去用，我们用什么钱来付啊？ | 【Raising voice】Now you come here, demanding to 【01:29:30】 transfer all our employees over to the other side. What kind of money are we talking about to pay for it? |
| Charley Loh | 不，你这个是，你跟我们是合，合作嘛，本来是合资嘛，你现在是收购吗？ | No, what you are doing, you and us are having a co...cooperation, right? It was originally a joint venture, right? Are you now going for an acquisition? |
| | 【Talking over each other】【yelling out loud】 | 【Talking over each other】【yelling out loud】 |
| Jimmy Loh | 你是收，收【Talking over each other】 | Are you acqui...acquiring 【Talking over each other】 |
| Charley Loh | 【Talking over each other】【Raising voice】这是收购我们吗？这个，你就是收购。 | 【Talking over each other】【Raising voice】Is this an acquisition of us？This is, you guys are indeed acquiring us. |
| Jimmy Loh | 【Talking over each other】【Raising voice】你，你把我们收购掉，就好了嘛。对不对，这个这个， | 【Talking over each other】You, you guys just go ahead and buy us off, that's it. Right? This...this... |

49

| Charley Loh | 【Talking over each other】【unintelligible…】 | 【Talking over each other】 【unintelligible…】 |
|---|---|---|
| Jimmy Loh | 【Talking over each other】【unintelligible…】 | 【Talking over each other】 【unintelligible…】 |
| Jimmy Loh | 【Talking over each other】这个，这个就是，我们合资一场来，我们公司多少年建立起来的这个东西-- | 【Talking over each other】This, this is, after we have a joint venture, the stuff it has taken our company so many years to build up over many years-- |
| Simon Chu | 【Talking over each other】想，想要一下转到那边去啦【Talking over each other】【Chuckling】 | 【Talking over each other】【You】want a transfer to the other side all at once…【Talking over each other】【Chuckling】 |
| Jimmy Loh | 【Talking over each other, raising voice angrily】全都是转到，转到那边去。那格力【01:30:00】出点钱嘛！ | 【Talking over each other, raising voice angrily】having all trans…transferred over to the other side, Gree just 【01:30:00】pay some money then! |
| Simon Chu | 【Talking over each other】【Raising voice】对啊！ | 【Talking over each other】【Raising voice】Exactly! |
| Jimmy Loh | 【Talking over each other】【Raising voice】这么多，这么多钱的格力，赚钱赚得那么多的。 | 【Talking over each other】【Raising voice】Such, such money-rich Gree, that has made so much money. |
| Charley Loh | 【Talking over each other】【Raising voice】对，我觉得你可以回去说，格力打算付多少钱来收购？ | 【Talking over each other】【Raising voice】Exactly, I think you can go back and say, how much money does Gree plan to pay to acquire us? |
| Jimmy Loh | 【Talking over each other】【Raising voice】我就觉得…【Talking over each other】对呀，这个不用，这个我们这个不用讲的嘛。 | 【Talking over each other】【Raising voice】I just felt…【Talking over each other】Exactly! This, does not, this does not need us to say anything, right? |
| Charley Loh | 【Talking over each other】【Raising voice】我们没有问题。 | 【Talking over each other】【Raising voice】We don't have a problem with it -- |
| Jimmy Loh | 【Shouting angrily】这个，否则这个怎么做啊？40,000块钱可以把MJC都买下来了吗？ | 【shouting angrily】This, otherwise, how is it shouting to be done? Can $40,000 dollars, buy off the entire MJC? |
| Simon Chu | 【Chuckling】【unintelligible…】 | 【Chuckling】【unintelligible…】 |
| Tracy Wang | 对啊，这个有点…【unintelligible…】 | Exactly, this is a bit …【unintelligible…】 |
| Jimmy Loh | 这有点，有点，有点，这个我觉得--【Talking over each other】 | This is a bit of【Talking over each other】a bit of, a bit of, I feel--【Talking over each other】 |
| Charley Loh | 嗨，嗨。 | Hey, hey. |
| Larry Lam | 我，我理解我理解Jimmy。[unintelligible…] | I, I understand, I understand, Jimmy. [unintelligible…] |
| Jimmy Loh | 对不对？我们你说四年，真的是很长的路哦。我，我们说啊，我们这个公司-- | Correct? We... you say, four years, it is a long way to go. I, we say, this company of ours-- |

50

| | | |
|---|---|---|
| Charley Loh | 我们 15 年了，第十五年了。 | We have been around for 15 years, the fifteenth year. |
| Jimmy Loh | 不是，【01:30:30】4 年前我们开始谈，从第一次开始谈嘛，那时候大家，大家目的都很清楚嘛。 | No,【01:30:30】we started negotiation four years ago. Since our first negotiation, the goals for all of us were very clear at that time. |
| Simon Chu | 呵。 | Um… |
| Jimmy Loh | 我想大家都是同意的嘛。 | I think everyone agreed to it, right? |
| Simon Chu | 想要把它做起来嘛。[Chuckling] | And wanted to build [business] up, right? [Chuckling] |
| Jimmy Loh | 那就是把投资额最少嘛。 | In other words, to use the least investment amount, right? |
| Simon Chu | 对。 | That's right. |
| Jimmy Loh | 【Raising voice】然后把市场发展得，做，做大嘛，然后把格力的品牌推出去嘛，那，用格力工厂的那个实力，用我们的销售、售后服务、管理，在美国管理，和，和和，呃，就是，是整，整个平台【01:31:00】来，来做美国市场嘛？我们做了一年半。 | 【Raising voice】Then, to develop the market and to do, do it big, right? And then to push the brand name of Gree out, right? Then, using Gree factory's strength, and our sales, after sales services, management, and in the US managing, and with…with, with, um, in other words, the entire, entire platform【01:31:00】to develop the US market, right? We did this for one and a half years. |
| Simon Chu | 我，我【Talking over each other…】【unintelligible…】 | I …I…【Talking over each other…】【unintelligible…】 |
| Jimmy Loh | 【Talking over each other】【Raising voice】我觉得是非常非常的成功，根据我们那个目标做的话呢-- | 【Talking over each other】【Raising voice】I felt it has been very, very successful, if based on that goal of ours-- |
| Simon Chu | 我，我【Chuckling…】 | I…I…【Chuckling…】 |
| Charley Loh | 【Talking over each other】【Raising voice】我们的目标很成功，我，我跟你讲。 | 【Talking over each other】Our goal is very successful. I, I am telling you. |
| Jimmy Loh | 【Talking over each other】现在我不知道，【Shouting and yelling out loud】现在我们的销售额已经超过美，呃，叫做海尔，海尔两倍以上了。海尔做了多久啊，他们多，花了多少钱哪？ | 【Talking over each other】Right now I don't know,【Shouting and yelling out loud】our sales figures have already exceeded Mi, um,【the company】called Haier, Haier by more than double. value of sales. How long has Haier been doing the business? How much did they, how much money have they spent? -- |
| Charley Loh | 我一样做冷气机和抽湿机，我们比海尔多多少啊？我们。。。【Talking over each other】 | I do air conditioners and dehumidifiers, same 【as them】 By how much more have we been doing than Haier? We--【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】对不对啊？而现在来说，可以，因为我们做起来了-- | 【Talking over each other】Making sense? However right now, it is fine, because we have already built up our business-- |
| Charley Loh | 【Talking over each other…】我跟你讲，【01:31:30】每年--【Talking over each other…】 | 【Talking over each other…】I am telling you,【01:31:30】each year --【Talking over each other】 |

Gov't Ex. 052
Page 51 of 61

| | | |
|---|---|---|
| Jimmy Loh | 【Talking over each other…】【Raising voice】 我们是，我们应该是属于美国格力？没问题啊！我们可以啊-- | 【Talking over each other…】 -- 【Raising voice】 we are, we should be part of Gree USA? No problem. Yes, we can-- |
| Charley Loh | 【Talking over each other…】我跟你，呵，如果记得，回去你也可以跟董总讲。在合资之前，我是一直不同意啊，合资。我讲的，很容易，我说格力这么大，对不对？跟我们大家一块儿合资. 美国市场我何必要这样做？我累不累呀？我不做，我也赚钱。我担心一点，跟格力做了，做了大了，队员没有了，而且事情多了，这是我当时担心的，董总口口声声说，我们全部支持你们。【01:32:00】 现在这个支持，只是嘴巴上讲。每一次讲完的话没有兑现，至少现在两年做下来。【Sound of someone typing fast and loud】我那个时候讲过了，我也不愁吃，也不愁穿，为什么我要做这个？当然我们想，可以做大，从格力美国可以做大。呵，大家同意了这样来做，*Jimmy* 对不对？ | 【Talking over each other…】 I am telling you, um. If you can remember, going back, you may also tell Madam Dong. Before forming this joint venture, I had disagreed all along. What I said was, very simply, I said Gree is so huge, correct? and to form a joint venture with us. In the US market, why would I even want to do it this way? Won't I be tired? If I did not do it, I still made money. There was one thing I was worrying about. If we work with Gree and do big, our members would be gone, and there will be more things to take care of. That's what I was worrying about at the time. Madam Dong kept saying time and time again: we will all support you. 【01:32:00】 Right now, this support, is nothing but words from her mouth. Every time when words were spoken; there was none that was fulfilled, at least during these two years we did to this day. 【Sound of someone typing fast and loud】 I said back then that, I had no worries about things to eat, nor clothes to wear. Why would I ever want to do this? Of course we were thinking, it can do big, it can do big from Gree USA. Um, everyone agreed to do it this way, am I right, Jimmy? |
| Jimmy Loh | 对。 | That is right. |
| Charley Loh | 我们那时讲过，我们为什么要做？为什么？觉得这个品牌浪费掉，可惜了。 | We at that time said that, why did we ever want to do this? Why? 【We】 felt that, for this brand name to be wasted, it is a shame. |
| Jimmy Loh | 对。 | Right. |
| Charley Loh | 【Talking over each other…】对不对？你们有格力那个，董总讲的那个话，话里也要有明讲的那个话，也要支持我们，【Raising voice, shouting and yelling angrily】你讲到现在支持吗？你把我们欠的钱，合同讲的钱都不给足，【Raising voice, shouting, and yelling angrily】中国哪一个销售公司，没有回扣的？我们一点都没有，什么都没有。【Raising voice, shouting, and yelling angrily】 | 【Talking over each other…】 Correct? You have Gree's the, but the words said by Madam Dong, 【01:32:30】 in her words there were also words said clearly, 【you】 will also support us. Did you guys, talking to this day, support 【us】? 【Raising voice, shouting and yelling angrily】 You did not even pay the money you owe us in full, the money spelt out on the contract. 【Raising voice, shouting, and yelling angrily】 Which sales company in China does not receive commission? We do not have anything, nothing at all. 【Raising voice, shouting and yelling angrily】 |
| Simon Chu | 然后谈好的-- 【Chuckling】 | Then the terms already negotiated-- 【Chuckling】 |
| Charley Loh | 【Talking over each other…】然后质量、你出的问题，你出的问题，每次出问题都叫格 | 【Talking over each other…】 Then quality, the problems you have, problems you have, every time a problem occurs, you would |

52

| | | |
|---|---|---|
| | 力 USA 来付，好像我们这里是用不完的金库。 | ask Gree USA to pay the bill, as if we are a gold vault that never exhausts. |
| Simon Chu | 广告费都是我们在，在支付。 | All the advertising fees have been borne by us. |
| Charley Loh | 【Raising his voice】广告费格力一分钱都没有【01:33:00】出过。你看多少格力的广告在，【Raising voice】哪一个展览上面不是跟格力？哪一个杂志上面不是我们做？ | 【Raising his voice】As to advertisement, Gree has never paid a penny. 【01:33:00】 Look how many Gree advertisements are out here. 【Raising voice】On which exhibition did we ever not advertise for Gree? Which magazine did not have advertisement done by us? |
| Jimmy Loh | 【Raising voice】我们做展销的钱就超过格力投资在，格力投资在我们公司里的钱-- | 【Raising voice】The money we spent on attending shows is even more than what Gree, Gree has invested in our company -- |
| Simon Chu | 【Chuckling】 | 【Chuckling】 |
| Charley Loh | 【Raising voice】我们只要我们每年做一个展销的会，Larry 你来参加我们，你可能也来参加过，我们一个展销的会，就比你们格力投资的钱还多！ | 【Raising voice】We, as long as we do one exhibition each year, Larry you have participated in our, you may have participated, one exhibition of ours costs more than the money you Gree has invested! |
| Jimmy Loh | 【Raising voice angrily】你们也知道，你们也做过展销，一个展销会要花多少钱嘛？对不对啊？这个大家都知道的嘛？ | 【Raising voice angrily】You also know. You also have done exhibitions. You know how much an exhibition costs, right? This is something everyone knows, right? |
| Charley Loh | 你像吃饭，我们就花多少钱？【Chuckling lightly】 | To give you an example, meals, how much have we spent just on food? 【Chuckling lightly】 |
| Larry Lam | 这个是另外一回事，这个是你们自己高兴，喝酒… 【everyone Laughing out loud】 | This is a different story. It's you yourselves are happy, and drink alcohol... 【everyone Laughing out loud】 |
| Charley Loh | 这个，这个事，我就是在讲， 【01:33:30】所以对事不对人。我觉得这个 Larry 还有什么东西，你看看，我觉得-- | This, this thing, I am just saying. 【01:33:30】 Therefore I am just focusing on things, not people. I think the, Larry, do you have anything else, go ahead and take a look, I felt that -- |
| Larry Lam | 没有了，我觉得【Talking over each other…】 | No, that's it. I think -- 【Talking over each other…】 |
| Charley Loh | 【Talking over each other…】没有了，我觉得我们会直接跟黄总，跟那个董总沟通。我觉得，这个事情的话，还是要谢谢你们，呵。 | 【Talking over each other…】 That's it, I think we will communicate directly with Mr. Huang, with the Madam Dong. I felt that, for this matter, 【we】 still want to thank you, um. |
| Simon Chu | 对啊。 | Right. |
| Charley Loh | 【Talking over each other】我觉得这个东西的话，有些东西，我们也要商量一下啊，Jimmy？呵呵 | 【Talking over each other】 I felt that about this thing, there are certain things, we also need to have a discussion, Jimmy, huh? |
| Jimmy Loh | 【Talking over each other…】 对对，我觉得-- | 【Talking over each other…】 Right, right, I think-- |

| Speaker | Chinese | English |
|---|---|---|
| Charley Loh | 但是，对这个，这个，我们也是【Talking over each other】 | But,【Talking over each other】about this, this, we are very【Talking over each other…】 |
| Jimmy Loh | 【Talking over each other…】我们是蛮失望的啊，这个，这个感觉告诉你，我们是蛮失望的啊。 | 【Talking over each other…】We are indeed very disappointed -- I am telling you this, this feeling, this feeling, we are very disappointed. |
| Charley Loh | 【Talking over each other…】我们这个感觉告诉你。 | 【Talking over each other…】We are telling you this feeling of ours. |
| Jimmy Loh | 我们，我们--【Talking over each other】 | We, we--【Talking over each other】 |
| Charley Loh | 【Talking over each other】我们会按照美国的，通常的，该怎么做，我们会这么做。【01:34:00】我们也不会说是，能今天这样来，你这样来…来…来，压我们，我们会说，我们会，呵，我们就去做，违法的事。 | 【Talking over each other】We will follow the general [practice] in the US. In whatever way it is supposed to be done, that is what we will do.【01:34:00】We will not say that simply because you are here today, you are here to…to…to press us, we will say, we would, um, we will go and do things against the law. |
| Larry Lam | 不是不是，【Chuckling】不是 *Charley*。真的这个不是，我真，再三强调，我来这里的话，第一目的还是，就希望能够协助【Talking over each other】 | No, no, no，【Chuckling】*Charley*. Really this is not, I have emphasized again and again that, on my trip here, the first aim is still, in other words, in the hope that 【I】 can assist 【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】但是给我们这个 *test，test*-- | 【Talking over each other】but, the *test, test* 【you】 are giving us-- |
| Larry Lam | 【Talking over each other】不是，不是【laughing lightly】 | 【Talking over each other】No，no【laughing lightly】 |
| Jimmy Loh | 【Talking over each other】就是，就是【Raising voice】这个样子嘛？因为，因为 *Charley* 一封信写给，写给黄总，写的很清楚-- | 【Talking over each other】--works exactly 【Raising voice】this way – Because, because *Charley* wrote a letter to, to Mr. Huang, on which it was stated, very clearly-- |
| Charley Loh | 【01:34:30】我写的很清楚嘛！ | 【01:34:30】I indeed wrote it very clearly! |
| Jimmy Loh | 写的很清楚，对不对啊？如果总部要我们做，*Okay*，你一定要考虑到我们美国，美国，惯例是怎么样做。 | It was written very clearly, correct? If the Headquarters wants us to do, *okay*, you must consider how to proceed according to the practice of our America, America. |
| Larry Lam | 嗯。 | Hmm. |
| Jimmy Loh | 我们有这么多，这么多年来，我们有我们的员工，你们有上万的员工，几万个员工，但是我们这边，没有，没有，多少个员工，【Banging lightly on the table】八九十个员工在，在这儿，但是他们都是兢兢业业地帮我们工作了这么多。我们对他们也有责任，对不对啊？不要说对我们自己的老婆， | We have so many, over so many years, we have had our employees. You have close to ten thousand employees, several tens of thousands of employees, but on our side, we don't have, many employees,【Banging lightly on the table】just eighty to ninety employees are, are here, but they have been working diligently to help us so much. We have responsibilities for them as well, correct? Not to mention our responsibilities for our own wife |

Gov't Ex. 052
Page 54 of 61

| | | |
|---|---|---|
| | 【01:35:00】小孩有责任，对不对？所以我们讲得很清楚，哎，现在你来叫我们做这件事情，然后说，*OK*，那我，我先把，把你的…【Banging repeatedly on the table】你明年不帮我们生产了，那 regular 你的，你的那员工都要转到，呃，格力 USA，【Banging repeatedly on the table】当然，你没有跟我讲下一句，如果我不转怎么样？你要怎么样？你就把我们卡死掉嘛，格力 *USA* 就大家就，就算，大家就算，算没有做这一场嘛，有什么关系呢？*Charley* 刚才说过了，我们也有饭吃的嘛！ | and 【01:35:00】 children, correct? Therefore, we have made it very clear. Hey, now you are asking us to do this thing, and then say, *okay*, then I will go ahead and, take your …【banging on the table】 You are not going to manufacture for us next year. Then your *regular*, those of your employees all need to be transferred to, um, Gree USA. 【banging on the table】Of course, you didn't tell me your next line. What if I refuse to transfer 【them】? What are you going to do with it? You will just choke us to death, right? Gree *USA* then everyone just, just like, everyone just like we had never done all these, right? No big deal, right? *Charley* just said, we have food to eat, right? |
| Charley Loh | 对，我们有的饭吃。【01:35:30】其实我们也并不是说--【Talking over each other】 | Right, we do have food to eat. 【01:35:30】It is actually not that we … 【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】对不对？【Raising voice】我们也没有赚到什么钱。 | 【Talking over each other】Correct? 【Raising voice】 we actually didn't make any money. |
| Charley Loh | 【Talking over each other】对，我们自己损失的最多。 | 【Talking over each other】 That is right, we ourselves lost the most. |
| Jimmy Loh | 【Talking over each other】我们就是觉得我们花了这么多心血，真的是没有--谁来表扬过我们一次啊？*Larry* 有没有来表扬过我们？ | 【Talking over each other】 We just felt that after we sweated so much blood, there is really no one-- who has ever come to give credit to us, even once? *Larry* have you ever come to give credit to us? |
| Simon Chu | 【Chuckling lightly】 | 【Chuckling lightly】 |
| Charley Loh | 【Chuckling lightly】 | 【Chuckling lightly】 |
| Jimmy Loh | 有没有说要，给我们一块牌子？呵，那我们海印那，【Banging loudly repeatedly on the table angrily】我们一年做，做 20 万，30 万的生意，他们还给我们一块牌子叻。 | Did 【you】 ever say that 【you】 are going to give us a medal, huh? Um, for that Haiyin, 【Banging on the table】, we did a mere $200,000 to $300,000 worth of business for them, and they even gave us a medal. |
| Charley Loh | 【Chuckling lightly】20 万，30 万不止，那个不止--【Talking over each other】 | 【Chuckling lightly】200,000, 300,000, more than that, more than that--【Talking over each other】 |
| Jimmy Loh | ETL 的，ETL 的！【shouting out loud】【01:36:00】 | It was for ETL, ETL!【shouting out loud】 【01:36:00】 |
| Charley Loh | 那个不是，不不不，TCL【laughing lightly】 | That is not, no, no, no, TCL.【laughing lightly】 |

Gov't Ex. 052
Page 55 of 61

| Jimmy Loh | ＴＣＬ的！！【Shouting and yelling out loud】我们做什么样的量啊？帮他们？一年做五个 *container, OK*，给我们块牌子挂，挂着呢， | It was TCL!【shouting out loud】What kind of quantity did we do, for them? Five *containers* a year, Okay? They presented us with a medal, to hang…hang up there. |
|---|---|---|
| Charley Loh | 【Chuckling】 | 【Chuckling】 |
| Simon Chu | 【Chuckling】 | 【Chuckling】 |
| Jimmy Loh | 格力给我们块牌子吧！【Shouting out loud】真的是把我们当什么样的一样。【Sound of throwing something on the table】 | Gree, give us a medal please!【Shouting out loud】What are [you guys] really treating us like? 【sound of throwing something on the table】 |
| Charley Loh | 【Chuckling lightly】来来来，*Jimmy*，*Jimmy*，这个也不是… | 【Chuckling lightly】Come on, come on, *Jimmy, Jimmy*, it is not… |
| Larry Lam | 【Talking over each other】我们想，我们想-- | 【Talking over each other】We had wanted, we had wanted… |
| Charley Loh | 【Talking over each other…】这个也不是，现在也不是 *Larry*，也不是鞠工 …. | 【Talking over each other…】This is not, right now it is not *Larry*, nor Engineer Ju that …. |
| Jimmy Loh | 【Talking over each other…Shouting angrily】我，我也要生气嘛。啊。 | 【Talking over each other…Shouting angrily】I, I get upset too, right? Hmm. |
| Larry Lam | 这个理解，这个理解【laughing lightly】 | This I get it, this I got it.【laughing lightly】 |
| Charley Loh | 【Talking over each other】这生完了气了就好了嘛！我就是说，*Larry*，啊，我是这样讲，啊。这件事【01:36:30】让我们三个人再商量一下-- | 【Talking over each other】Once you are done getting upset, everything is okay. I, in other words, *Larry,* umm, about this matter, 【01:36:30】let the three of us discuss further-- |
| Larry Lam | 好！ | Good! |
| Charley Loh | 我们怎么样？我们直接跟黄工，黄总联系，直接跟，董总联系。 | What do we do? Do we contact Engineer Huang, Mr. Huang directly, and contact Madam Dong directly? |
| Larry Lam | 好的。 | Sure. |
| Charley Loh | 至于你,现在还在这里吗？我们。。。 | As for you, are you still going to be here now? We… |
| Larry Lam | 我在，我什么时候你需要的时候我都在。【Talking over each other】 | I am. Anytime you need me, I will be right here.【Talking over each other】 |
| Charley Loh | 【Talking over each other】你在的话，我们该做的事，具体我们该沟通的，下午啊，该沟通的跟鞠工，我们再沟通，好不好？ | 【Talking over each other】Since you are here, the things we are supposed to do, the specifics we are supposed to communicate, in the afternoon, whatever we need to communicate, we will communicate with Engineer Ju again, is that okay? |
| Larry Lam | 【Talking over each other】没问题，没问题。可以可以，我们都在。 | 【Talking over each other】No problem, no problem, yes, yes. We are all here. |
| Charley Loh | 【Talking over each other】我觉得这个事情，我们虽然讲，大家虽然发脾气是脾气，我们今天在位一天，我们做一天事，对不 | 【Talking over each other】I feel that regarding this matter, although we say, everyone losing their temper is one thing, when |

Gov't Ex. 052
Page 56 of 61

| | 对？这个是我们这个工作态度。我是觉得啊， | we are in this position one day today, we will do things for the day, right? This is our attitude at work. What I feel is that… |
|---|---|---|
| Larry Lam | 好的，好的，好的。 | Sure, sure, sure. |
| Charley Loh | 对不对？好吧？ | Correct? Okay? |
| Larry Lam | 好的，好的。 | Alright, Alright. |
| Charley Loh | 呵，这个当然，这件事情我【01:37:00】还要想办法安排你跟 Tyler 见面。因为，这个事情很大。呵，昨天我本来就想跟，昨天开始已经接到 Lizzy 说，我们所有的新的开发都不能用。Tyler 已经在呱呱叫了，今天我已经，我，我下午再跟你谈. | Um, this of course, regarding this matter, I 【01:37:00】 need to think of a way for you to meet with Tyler Because this matter is big. Um, Yesterday I originally wanted to be with, starting from yesterday I already received from Lizzy that, none of our newly developed [products] could be used. Tyler is already complaining. Today I already, I, I will talk to you in the afternoon. |
| Larry Lam | 好，好。 | Alright, alright. |
| Charley Loh | 这个事情怎么样？对不对？这，我们这个处理这个事情归处理这个事情。 | How is this matter gong to proceed, right? This, when we handle this matter, we just handle this matter. |
| Larry Lam | 好。 | Alright, alright. |
| Charley Loh | 销售人员，我要稳住他们。这个东西的话，我不管今后是怎么样，这个东西的话…【over each other】 | The salespeople, I need to secure them. In this matter, no matter what happens hereafter, this thing…【Talking over each other】 |
| Larry Lam | 【Talking over each other】对，工作这个，肯定会，对，不能停的，对。 | 【Talking over each other】 Correct, regarding work, will for sure, correct, work should not stop, right. |
| Simon Chu | 我是觉得说，这件事情，今天，【01:37:30】今天，啊，Larry 来讲这个事情，跟昨天 Lizzy 发个封信这个东西-- | I feel that, this matter, today 【01:37:30】, today, umm, Larry came here to talk about this matter, and the matter of Lizzy sending us the letter yesterday… |
| Charley Loh | 【Talking over each other】连在一起了-- | 【Talking over each other】 is connected together-- |
| Simon Chu | 【Talking over each other】但我没想到说，是不是跟这个东西，都有关联呢？所以你，你表明说你不可能有关联，但是你，这个东西让我们感觉说，工厂里面好像有在蓄意要做这件事情的感觉。呵，一下子所，所，所有的开发都停止。你有没有听过这种事情？你可能还没听说这个事情。 | 【Talking over each other】 But I didn't expect to say, does it have anything to do with this? Therefore you, you indicated clearly and said it is not possible you are connected, but, this thing made us feel, as if the factory is doing this thing deliberately. Um, just out…out of nowhere, all, all the new development comes to a halt. Have you ever heard this type of thing? You probably have not heard about this. |
| Charley Loh | 【Talking over each other…】他已经知道。他们是技术部，他一定知道了。 | He already knew. They are technology department. He must have had the knowledge already. |
| Engineer Ju | 【Talking over each other】没有，因为我跟你说，我们咋会说跟它这个没有关系。因为就是说-- | 【Talking over each other】 No, because let me tell you, why we say it has nothing to do with this. Because in other words-- |

Gov't Ex. 052
Page 57 of 61

| Charley Loh | 【Talking over each other】技术早就听说了。 | 【Talking over each other】Technology【department】 has heard about it way earlier. |
|---|---|---|
| Engineer Ju | 我们所有开发的东西都得，都有，【01:38:00】我们部门开发的东西，不光是你们，都是一样的,都一样的。 | Everything our department develops all have to, all have, 【01:38:00】 everything our department develops, not only yours, the things our department develops, same thing, all the same thing. |
| | Hmm…【Sound of someone sighing loud】 | |
| Charley Loh | 【Talking over each other…】不是啊，品牌的事情，你听到，也跟你也都没有关系嘛！ | 【Talking over each other…】No, the thing about the brand, you heard about it, it has nothing to do with you either, right? |
| Larry Lam | 【Talking over each other…】品牌，这个不是，就是说-- | 【Talking over each other】The brand name, this is not, in other words-- |
| Charley Loh | 【Talking over each other…】对不对？这个也跟你…不生产跟你有关系？跟你也没有关系，所以跟你都没有关系啊. | 【Talking over each other】Right? This also has… if it there is no production, does that even have anything to do with you? It doesn't have anything to do with you either, therefore it all has nothing to do with you, right? |
| Simon Chu | 【Chuckling--】 | 【Chuckling…】 |
| Engineer Ju | 【Talking over each other】不是，不是有没有关系。就是说，我们做的事情啊，对吧？-- | 【Talking over each other】No, it is not about if it has something to do with [me]. In other words, the things we do, right?-- |
| Jimmy Loh | 【Talking over each other】不是，铁盖子加上-- | 【Talking over each other】No,  add that iron cap-- |
| Larry Lam | 【Chuckling…】 | 【Chuckling…】 |
| Engineer Ju | --和以前不一样了。 | --are different from before. |
| Charley Loh | 【Talking over each other】以后铁盖子就是要加上。【Chuckling lightly】 | 【Talking over each other】Going forward that iron cap needs to be added indeed.【Chuckling lightly】 |
| Engineer Ju | 【Talking over each other】说说这个东西，就是说批不批准的话，不光是跟，给 Gree USA 做的事情，给其他人做的也是一样。 | 【Talking over each other】In other words, this thing, that is to say,  if this would be approved or not, it not only involves things done for Gree USA, it is the same thing we did for everyone else. |
| Simon Chu | 【01:38:30】不是，他那个-- | 【01:38:30】 No, that of his… |
| Engineer Ju | 【Talking over each other】你听明白我这个意思没有？ | 【Talking over each other】Did you understand what I mean? |
| Simon Chu | 【Talking over each other】没有，他们来的东西-- | No, things from them, |
| Engineer Ju | 【Talking over each other…】这件事情就是，同样一件事情的话-- | 【Talking over each other】This matter is, for the same exact matter-- |
| Charley Loh | 【Talking over each other…】嗨，我还是。。。 | 【Talking over each other】Hey, I still… |
| Engineer Ju | 【Talking over each other…】不是针对这个事情来的。 | 【Talking over each other】I am not focusing on this specific matter. |

Gov't Ex. 052
Page 58 of 61

| | | |
|---|---|---|
| Charley Loh | 【Talking over each other…】我还是，我们还是针对事，不针对人。因为是你们，没办法，你们自己来，但是，如果 *Larry* 今天是代表他们传指示，我也要讲给 *Larry* 听。没有道理，我们不讲。 | 【Talking over each other】I still, we still focus on things, not on people.  because it is you, there is no way, you are here yourself, but, if *Larry* comes here to convey the messages on their behalf, I also need to talk to *Larry* and let him hear this, no reason we won't tell. |
| Larry Lam | 这个知道，这个没问题，这个--【Talking over each other】 | That, we know. No problem with that, this… 【Talking over each other】 |
| Charley Loh | 【Talking over each other】对不对？但是问题，这个我们大家合作那么多年，跟工程师，跟出口部，我觉得我们合作的很好。当然，格里有时候，总部，或者说领导，或者是，指示不对，【01:39:00】。我们，我们也要，我们也要发表我们的意见，对不对？ | 【Talking over each other】Right? However, the problem, this, we have been working together so many years, with the engineers, and with the export department, I think we cooperated well. Of course, sometimes when Gree, the Headquarters, or the leadership, or their instructions are not correct, 【01:39:00】, we also need to, we also need to, express our opinion, correct? |
| Simon Chu | 我们在美国做事情，不会像，呃，在中国做事情，上面说什么就做什么。我们要照我们该做什么做什么。 | When we do things in the US, it is not like, um, doing things in China, where you do whatever the upper leaders say. We need to do what based on we are supposed to do. |
| Engineer Ju | 【laughing lightly】那是啊， | 【laughing lightly】That is true. |
| Simon Chu | 对不对？ | Correct? |
| Engineer Ju | 【laughing lightly】中国就是个中国的国情， | 【laughing lightly】China has its own national situation. |
| Simon Chu | 【laughing lightly】 | 【laughing lightly】 |
| Engineer Ju | 为什么，为什么欢迎合作嘛？【laughing lightly】所以， | That is why, why we welcome cooperation, right?【laughing lightly】Therefore, |
| Simon Chu | 【Talking over each other】所以，所以 | 【Talking over each other】Therefore,  therefore, |
| Engineer Ju | 【Talking over each other】学习一下嘛，是吧？ | 【Talking over each other】learning a little bit 【from you】, right? |
| Simon Chu | 【Talking over each other】不是。 | No. |
| Engineer Ju | 中国这个国情是这样的，环境不一样。 | China's national situation is like this,  the environment is not the same. |
| | （笑声） | 【laughing lightly】 |
| Larry Lam | 【Talking over each other】这个，这个我就不录下来了。 | 【Talking over each other】About this, I am not going to record it. |
| | 【Talking over each other】【unintelligible。。。】【laughing…】 | 【Talking over each other】【unintelligible。。。】【laughing…】 |
| Jimmy Loh | 不好意思啊，有点，失控。 | I am sorry, I lost my temper. |
| Larry Lam | 没有，不，不不，没有没有。 | Not at all, no, no, not at all. |
| Jimmy Loh | 不好意思. | I am sorry. |

Gov't Ex. 052
Page 59 of 61

| | | |
|---|---|---|
| Larry Lam | 理解理解，没有，没有 | Understood, understood, not at all, not at all. |
| Simon Chu | 【01:39:30】. 不过我是觉得说， 这个东西对我们来说，也个是一个很大的一个练习。这个是惊喜还是什么？【Chuckling light】不是惊喜了，没有喜事可言了，是不是？【laughing lightly】 | 【01:39:30】However, I feel that, this thing to us, is also a big exercise. Is this a pleasant surprise or what? 【Chuckling light】Not a pleasant surprise, there is nothing pleasant to speak of, right? 【laughing lightly】 |
| Tracy Wang | 从来没有，发一句言，我，我只是听听。我觉得，**我跟我老板，跟这三个老板我跟了十几年了，第一次听到这样子的事情**，我觉得，我不晓得我们的员工会怎么样去想，至少我觉得蛮不可思议的一个事情，【01:40:00】这个事我觉得-- | Never said a word, I, I was just listening. I felt, I have worked for my boss, my three bosses, for over ten years. Hearing things like this for the very first time, I felt, I don't know how our employees would think, at least I think it is an inconceivable thing, 【01:40:00】 I felt this thing-- |
| Larry Lam | 【Talking over each other】**真的不要，就千万不要跟员工讲**。 | 【Talking over each other】 Seriously, do not…this, do not share this with the employees. |
| Tracy Wang | 没有啦，**至少就是我，作为我来听啊**，跟了这么多年，我听的话，我觉得蛮不可思议的一件事情哈。然后，因为商场上有商场上里面的，但是我就觉得从来，**我们公司做这么多年**，我跟我三个老板工作十几年，不要说怎么样了，不要说功劳了，至少苦劳有很多。哪有说是一家公司这样子做下来，什么都没有，然后就直接来说要把我们就是 *take over*，**好像**还从来没有听到这样子的事情。买卖公司有很多，但是从来没【01:40:30】**听到说，就直接，就直接可以把我们的员工就归，归，归属于谁谁谁了**，【laughing lightly】【sound of door clicked close.】 | I won't. At least for me, from what I heard, okay, after working for them so many years, the things I heard, I felt it is an inconceivable thing. Because in the business world it has its own… but I felt that never… our company has operated so many years, and I have been working with my three bosses for over ten years. Not to mention the credit we deserve, not to mention our contributions, we have at least put in lots of hard efforts. Where would you see a company, that after in operation all along, receiving nothing. And then 【you】 directly come to have us *taken over*? I have never heard things like these. Companies are bought and sold, but never 【01:40:30】 heard things like directly incorporating our employees to someone and someone, 【Laughing lightly】【Sound of door clicked close.】 |
| Charley Loh | 【Sighing】我们今天会就这样了。 | 【sighing】 That concludes our meeting today. |
| Larry Lam | 好,好。 | Okay, okay. |
| Charley Loh | **好吧，等一下那个一块吃中饭去哈**？ | Alright, let's go have lunch together in a moment, okay? |
| Larry Lam | **都没**问题，没问题，看你们的时间了。**我们都在这**，整天都在这。 | No problem, no problem. It is up to your time. We are all here, all here the whole day. |
| | | |
| Charley Loh | *Jimmy* 你就**不要吃中**饭了。 | *Jimmy*, you don't need to come for lunch then. |

| Jimmy Loh | 因为，我要修养修养我的性格，【Everyone laughing lightly】要调理调理我的，我的脾气。到时吃饭，搞得大家都，胃口不好，不好。 | Because I need to nurture my character and 【laughing lightly】 adjust my temperament. It is not good, to ruin everyone's, appetite, at the lunch table. |
|---|---|---|
| Simon Chu | 【01:41:00】【chuckling lightly】 | 【01:41:00】【chuckling lightly】 |
| Larry Lam | 不是啦。【chuckling lightly】 | No, it is not. |
| Engineer Ju | 【laughing lightly】你比较急嘛，你比较急嘛。 | 【laughing lightly】 You are the anxious type, you are the anxious type, right? |
| Jimmy Loh | 【Sighing…】 | 【Sighing…】 |
| Charley Loh | 下午，你，你们要••• | In the afternoon, you, you guys are… |
| Tracy Wang | 对的，下午我还有••• | Yes, in the afternoon I also have… |
| Larry Lam | 下午，我都在，随时来找我都可以。 | In the afternoon, I will be right here, feel free to find me here any time. |
| Tracy Wang | 好的，好的。 | Alright, alright. |
| Jimmy Loh | 就没事了嘛。 | There is nothing else, right? |
| Charley Loh | 我们等一下，有事，我们讨论一下公事。Simon你到我那里去。 | One moment for us please. Yes, there is. We will discuss some official business. *Simon*, you come over to my place. |
| Engineer Ju | 我们去--【Talking over each other】 | Let's go to--【Talking over each other】 |
| Jimmy Loh | 【Talking over each other】好的，好的。 | 【Talking over each other】 Alright, alright. |
| | 【Miscellaneous sound，sound of people leaving the room】 | 【Miscellaneous sound，sound of people leaving the room】 |
| Engineer Ju | 所以你，我，我也很意外，但是我能理解，你理解不了【laughing lightly】，是吗？ | So, you, it took me, me by surprise too, but I can understand, you cannot, 【laughing lightly】 right? |
| Tracy Wang | 我不能理解。【laughing out loud.】我理解不了【laughing out loud.】 | I cannot understand it, I am unable to understand. 【chuckling out loud.】 |
| Engineer Ju | 对。【Clearing voice】 | Right. |
| | 【01:41:30】 | |
| Larry Lam | *Tracy,* 这有给你的东西。 | *Tracy*, here is something for you. |
| Tracy Wang | 谢谢谢谢，你每次都那么客气！ | Thank you, thank you! You are so thoughtful every time you come here. |
| Larry Lam | 应该的。 | It's what I should do. |
| | 【sound of door clicked close.】 | 【sound of door clicked close.】 |

Gov't Ex. 052
Page 61 of 61